**ATTACHMENT 1**

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| | § | |
| | § | |
| | § | |
| In    re    Subpoena    issued    to    Grande | § | MISCELLANEOUS CASE NO: _____ |
| Communications Networks LLC | § | |
| | § | |
| | § | |
| | § | |
| | § | |
| | § | |

---

## DECLARATION OF JEANNE MULCAHY

---

I, Jeanne Mulcahy, hereby declare as follows:

1.      My name is Jeanne Mulcahy.  I am over 18 years of age, of sound mind, and fully competent to make this Declaration. I have personal knowledge of the matters stated herein, and they are true and correct. I am a Director of Legal Compliance Services for Neustar, Inc. ("Neustar"), which provides subpoena response and compliance services to Grande Communications Networks LLC ("Grande") as well as a number of other Internet service providers and cable providers. Grande is an Internet service provider and cable operator serving subscribers in several regions of the state of Texas.

2.      On or about August 12, 2014, Neustar received a subpoena from Rightscorp, Inc. via Federal Express seeking the personal information of Grande subscribers for numerous IP address and timestamp combinations. The Subpoena was accompanied by a spreadsheet (approximately 500 pages long) listing 30,060 IP address and timestamp combinations as to which Rightscorp seeks such information. A copy of the Subpoena, as well as the first 10 pages and the last 10 pages of that spreadsheet is attached as Exhibit A, along with the first 10 pages

and the last 10 pages of a second, related spreadsheet (which is also approximately 500 pages long) titled "Infringement List" that lists numerous works to which Rightscorp (or some other person or entity) holds the copyright.

3.    I am familiar with the process of responding to IP address lookups for Internet subscriber information. The process includes: (i) searching the Internet service providers' logs for the subscriber account to which a given IP address was assigned as of a particular date and time; (ii) determining the subscriber and the subscriber's billing or other contact address associated with that account; (iii) preparing, formatting, addressing, printing, and mailing notice of the subpoena to each subscriber (as customary and, with respect to a cable operator such as Grande, required), giving such subscriber a period of time to file an objection before the Internet service provider will disclosure the subscriber's personal information; (iv) responding to subscriber inquiries and monitoring which subscribers have filed objections; and (v) preparing a response listing the personal information for the subscriber if no objection is filed, and transmitting that response to the requesting party in a secure manner.

4.    The personal information that may be retrieved by an Internet service provider in the IP address lookup process described above is the name and contact information associated with the Internet subscriber (the person who pays the bill) for a given Internet account, which is not necessarily the name and contact information of the individual(s) (family member, roommate, guest, etc.) who were actually using that Internet account at the specified point in time.

5.    Given the extraordinary volume of the subscriber lookups involved, the electronic information sought by the Subpoena is not reasonably accessible, and providing such information would impose extraordinary burden and cost on Grande.

6.      Based on my experience and familiarity with the IP address logs and systems that Grande maintains for its Internet subscribers, I calculated a minimum cost and time period that would be associated with performing the over 30,000 lookups requested in the Subpoena. At a minimum, the cost of the lookups would be $32,026.00, and it would take approximately two months for dedicated personnel to perform those lookups and send notifications to affected subscribers.

7.      After Neustar's receipt of the Subpoena, Neustar made several attempts to contact counsel for Rightscorp, Mr. Dennis J. Hawk, by phone and in writing, regarding the Subpoena, including concerns regarding the cost and time for compliance, as well as the absence of a court order. A true and correct copy of written communications including an e-mail chain is attached hereto as Exhibit B. After repeated efforts, Mr. Hawk finally responded (three days before the stated date for compliance) with a summary pronouncement that: "Our client does not pay to obtain the address details on infringers.  We expect compliance by the service providers."

8.      I declare under penalty of perjury that the above is true and correct.

DATED: September 5, 2014

FURTHER DECLARANT SAYETH NOT.

_____
Jeanne Mulcahy

3

# EXHIBIT A

to the Declaration of Jeanne Mulcahy



August 6, 2014

Grande Communications Networks, LLC
c/o Corporation Service Company (its registered agent)
2711 Centerville Rd, Suite 400, New Castle, DE 19808
c/o Neustar Legal Compliance 21575 Ridgetop Circle, Sterling VA 20166

       Re:    Grande Communications Networks, LLC, Copyright Infringements,
               CVV# 2: 14 MC -00627

In connection with the referenced matter, please find attached:

1.      Recorded Subpoena To Produce Documents, Information Or Objects Or To
        Permit Inspection Of Premises In A Civil Action with Exhibit A

2.      Recorded Declaration Pursuant To 17 U.S.C. §512(H)

3.      Recorded Notice Of Lodging Of Summary Spreadsheet And DMCA Notifications

4.      Proof of Service-Acknowledgement of Service with attachment- please sign both
        documents and email to legaldepartment@rightscorp.com

Should you have any questions, you may contact me directly at 310.499.2792 or by email at
legaldepartment@rightscorp.com

Kind regards,

Holly Schilz
ISP Legal Compliance

AO 88B (Rev 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT
### for the
### Central District of California

In Re Subpoena to Grande Communications Networks, LLC )
_____ )  2:14mc-00627
*Plaintiff* )
v. )  Civil Action No.
 )
 )
 )
_____ )
*Defendant* )

### SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
### OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:  Grande Communications Networks, LLC, c/o Coporation Service Company (its registered agent)
 2711 Centerville Rd, Suite 400, New Castle, DE 19808 c/o Neustar Legal Compliance 21575 Ridgetop Circle, Sterling VA 20166

*(Name of person to whom this subpoena is directed)*

☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material: Information, including name, address, telephone number, and email address suffient to identify the alleged infringers of copyrighted sound recordings, identified by IP addresses in the notices attached as Exhibit A to this Subpoena.

| Place: Inquest Resources<br>807 Brazos Street, Suite 805<br>Austin, TX 78701 | Date and Time:<br>09/05/2014 3:00 pm |
|---|---|

☐ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date: AUG - 6 2014

_CLERK OF COURT_

*Signature of Clerk or Deputy Clerk*          OR          *Attorney's signature*

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)*  Rightscorp, Inc.
_____, who issues or requests this subpoena, are:

Dennis J. Hawk, Business Law Group, 3100 Donald Douglas Loop N., Santa Monica, CA 90405 Email: dennis@dhwk.com Phone: 310.664.8000

### Notice to the person who issues or requests this subpoena
If this subpoena commands the production of documents, electronically stored information, or tangible things or the inspection of premises before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

Dennis J. Hawk (SBN 130731)
Business Law Group
3100 Donald Douglas Loop N.
Santa Monica, CA 90405
Tel: (310) 664-8000
Email: dennis@dhwk.com

## IN THE UNITED STATES DISTRICT COURT
## FOR THE CENTRAL DISTRICT OF CALIFORNIA

2:14 mc- 00627

In re Subpoena to                )
Grande Communications Networks, LLC   )
                                 )

## DECLARATION PURSUANT TO 17 U.S.C. § 512(h)

I, Dennis J. Hawk, the undersigned, declare that:

      1.      I am an attorney licensed to practice law in the State of California and am associated with Business Law Group ("Business Law Group"), counsel for Rightscorp, Inc. ("Rightscorp"), a representative of various copyright owners. Business Law Group is authorized to act on behalf of Rightscorp and the copyright owners it represents on matters involving the infringement of their copyrighted sound recordings. This declaration is made in support of the accompanying Subpoena, pursuant to 17 U.S.C. § 512(h)(2)(C).

      2.      The purpose of the accompanying Subpoena is to obtain the identity of the alleged copyright infringers who are identified at the Internet Protocol addresses in the notices contained in Exhibit A to the subpoena. The information obtained will be used only for the purpose of protecting the rights granted to our client and the copyright owners our client represents under Title 17 of the United States Code.

      I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

      Executed on August 6, 2014.

Dennis. J. Hawk

Dennis J. Hawk (SBN 130731)
Business Law Group
3100 Donald Douglas Loop N.
Santa Monica, CA 90405
Tel: (310) 664-8000
Email: dennis@dhwk.com

2014 AUG -6 AM 11:58

## IN THE UNITED STATES DISTRICT COURT
## FOR THE CENTRAL DISTRICT OF CALIFORNIA

2:14mc- 00627

)
)
In re Subpoena to )      Notice of Lodging of Summary Spreadsheet and
Grande Communications Networks, LLC )      DMCA Notifications

Documents attached to the cd include:

1. Excel Summary Spreadsheet

2. Notices from May 28, 2014 to July 25, 2014

Executed on August 6, 2014

Dennis J. Hawk

NAME, ADDRESS AND TELEPHONE NUMBER OF ATTORNEY(S)

Dennis J. Hawk (SBN 130731)
Business Law Group 3100 Donald Douglas Loop N.
Santa Monica, CA 90405
Email: dennis@dhwk.com

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re Subpoena to Grande Communications Networks, LLC<br><br>PLAINTIFF(S),<br><br>v.<br><br>DEFENDANT(S). | CASE NUMBER<br><br>2: 14 MC -00627<br><br>**PROOF OF SERVICE - ACKNOWLEDGMENT OF SERVICE** |

I, the undersigned, certify and declare that I am over the age of 18 years, employed in the County of Los Angeles, State of California, and not a party to the above-entitled cause. On August 6, 20 14, I served a true copy of (see attached transmittal letter dated August 6, 2014) by personally delivering it to the person (s) indicated below in the manner as provided in FRCivP 5(b); by depositing it in the United States Mail in a sealed envelope with the postage thereon fully prepaid to the following: (list names and addresses for person(s) served. Attach additional pages if necessary.) *See Attached*

Place of Mailing: 3100 Donald Douglas Loop N. Santa Monica, CA 90405
Executed on August 6, 20 14 at Santa Monica, CA, California

Please check one of these boxes if service is made by mail:

☐ I hereby certify that I am a member of the Bar of the United States District Court, Central District of California.
☒ I hereby certify that I am employed in the office of a member of the Bar of this Court at whose direction the service was made.
☒ I hereby certify under the penalty of perjury that the foregoing is true and correct.

_____
*Signature of Person Making Service*

## ACKNOWLEDGEMENT OF SERVICE

I, _____, received a true copy of the within document on _____.

_____        _____
*Signature*                                               *Party Served*



August 6, 2014

Grande Communications Networks, LLC
c/o Corporation Service Company (its registered agent)
2711 Centerville Rd, Suite 400, New Castle, DE 19808
c/o Neustar Legal Compliance 21575 Ridgetop Circle, Sterling VA 20166

> Re:   Grande Communications Networks, LLC, Copyright Infringements,
>        2: 14 MC -00627

As per Brenda Materne, of Grande Communication Networks, 401 Carlson Circle, San Marcos, Texas, please sign below the acknowledgement of your agreement to accept service by Federal Express of subpoena and related documents in compliance with FRCivP5(b)(F) on behalf of Grande Communications Networks, LLC.

Should you have any questions, you may contact me directly at 310.499.2792.

Kind regards,

Holly Schilz
ISP Legal Compliance

Grande Communications Networks, LLC

**EXHIBIT A**
to the Declaration of Jeanne Mulcahy
(excerpts from spreadsheet of IP addresses and timestamps)

| TargetNum | TargetType | Name | Addr | City | State | Zip | ReqStart | ReqEnd | TargetInfo | MiscField | ActivateDate | Min | ReleaseTypes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 216.188.225.132 | Individual/Residential Account | | | | | | 07/09/2014 09:24:42 AM | 07/09/2014 09:24:42 AM | P | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 05/28/2014 12:34:07 AM | 05/28/2014 12:34:07 AM | P | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 05/28/2014 01:51:33 AM | 05/28/2014 01:51:33 AM | P | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 05/28/2014 02:09:34 AM | 05/28/2014 02:09:34 AM | P | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 05/29/2014 01:08:44 AM | 05/29/2014 01:08:44 AM | P | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 05/29/2014 03:11:28 AM | 05/29/2014 03:11:28 AM | P | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 05/29/2014 11:43:52 AM | 05/29/2014 11:43:52 AM | P | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 05/30/2014 12:45:02 AM | 05/30/2014 12:45:02 AM | P | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 05/30/2014 01:05:57 AM | 05/30/2014 01:05:57 AM | P | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 05/30/2014 04:14:45 PM | 05/30/2014 04:14:45 PM | P | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 05/31/2014 02:42:54 AM | 05/31/2014 02:42:54 AM | P | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 05/31/2014 02:44:16 AM | 05/31/2014 02:44:16 AM | P | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 05/31/2014 03:23:34 AM | 05/31/2014 03:23:34 AM | P | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/01/2014 01:00:01 AM | 06/01/2014 01:00:01 AM | P | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/01/2014 01:27:40 AM | 06/01/2014 01:27:40 AM | P | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/01/2014 06:20:15 PM | 06/01/2014 06:20:15 PM | P | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/02/2014 03:05:42 PM | 06/02/2014 03:05:42 PM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/02/2014 03:50:01 PM | 06/02/2014 03:50:01 PM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/02/2014 10:04:48 PM | 06/02/2014 10:04:48 PM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/03/2014 12:06:15 AM | 06/03/2014 12:06:15 AM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/03/2014 12:09:56 AM | 06/03/2014 12:09:56 AM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/03/2014 02:33:36 AM | 06/03/2014 02:33:36 AM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/04/2014 10:59:52 AM | 06/04/2014 10:59:52 AM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/04/2014 11:46:48 AM | 06/04/2014 11:46:48 AM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/07/2014 12:24:14 AM | 06/07/2014 12:24:14 AM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/08/2014 05:11:04 PM | 06/08/2014 05:10:40 PM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/10/2014 01:49:09 AM | 06/10/2014 01:49:09 AM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/10/2014 02:55:23 AM | 06/10/2014 02:55:23 AM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/10/2014 03:54:36 AM | 06/10/2014 03:54:36 AM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/11/2014 12:46:08 AM | 06/11/2014 12:46:08 AM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/11/2014 01:55:42 AM | 06/11/2014 01:55:42 AM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/12/2014 02:45:13 AM | 06/12/2014 02:45:13 AM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/12/2014 02:59:20 AM | 06/12/2014 02:59:20 AM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/12/2014 03:30:08 AM | 06/12/2014 03:30:08 AM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/13/2014 04:17:35 AM | 06/13/2014 04:17:35 AM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/14/2014 08:01:05 PM | 06/14/2014 08:01:05 PM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/14/2014 08:58:01 PM | 06/14/2014 08:58:01 PM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/15/2014 03:22:21 PM | 06/15/2014 03:22:21 PM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/15/2014 04:25:14 PM | 06/15/2014 04:25:14 PM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/15/2014 05:36:12 PM | 06/15/2014 05:36:12 PM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/17/2014 12:02:45 AM | 06/17/2014 12:02:45 AM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/17/2014 04:26:28 PM | 06/17/2014 04:26:28 PM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/17/2014 07:54:14 PM | 06/17/2014 07:54:14 PM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/18/2014 01:07:21 AM | 06/18/2014 01:07:21 AM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/18/2014 02:27:08 AM | 06/18/2014 02:27:08 AM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/18/2014 05:05:22 AM | 06/18/2014 05:05:22 AM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/19/2014 12:09:29 AM | 06/19/2014 12:09:29 AM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/19/2014 12:13:39 AM | 06/19/2014 12:13:39 AM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/19/2014 12:49:14 AM | 06/19/2014 12:49:14 AM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/25/2014 08:12:54 PM | 06/25/2014 08:12:54 PM | IP | | | | SUB |
| 216.188.226.12 | Individual/Residential Account | | | | | | 06/25/2014 08:52:11 PM | 06/25/2014 08:52:11 PM | IP | | | | SUB |

| IP Address | Account Type | Timestamp | Timestamp | |
|---|---|---|---|---|
| 216.188.226.12 | Individual/Residential Account | 06/27/2014 03:08:32 PM | 06/27/2014 03:08:32 PM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 06/27/2014 03:57:54 PM | 06/27/2014 03:57:54 PM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 06/28/2014 10:45:36 PM | 06/28/2014 10:45:36 PM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 06/29/2014 12:12:07 AM | 06/29/2014 12:12:07 AM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 06/29/2014 01:14:36 AM | 06/29/2014 01:14:36 AM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 06/29/2014 03:44:42 AM | 06/29/2014 03:44:42 AM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 06/29/2014 12:46:50 AM | 06/29/2014 12:46:50 AM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 06/30/2014 12:46:50 AM | 06/30/2014 12:46:50 AM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 06/30/2014 10:07:19 AM | 06/30/2014 10:07:19 AM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 07/02/2014 03:06:15 AM | 07/02/2014 03:06:15 AM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 07/02/2014 03:08:03 AM | 07/02/2014 03:08:03 AM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 07/02/2014 03:07:08 AM | 07/02/2014 03:07:08 AM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 07/02/2014 04:27:56 AM | 07/02/2014 04:27:56 AM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 07/03/2014 03:39:32 AM | 07/03/2014 03:39:32 AM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 07/03/2014 05:06:97 PM | 07/03/2014 05:06:97 PM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 07/03/2014 05:09:59 PM | 07/03/2014 05:09:59 PM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 07/04/2014 12:01:44 AM | 07/04/2014 12:01:44 AM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 07/04/2014 12:30:04 AM | 07/04/2014 12:30:04 AM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 07/05/2014 12:26:21 AM | 07/05/2014 12:26:21 AM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 07/05/2014 11:29:51 PM | 07/05/2014 11:29:51 PM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 07/06/2014 12:32:53 AM | 07/06/2014 12:32:53 AM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 07/06/2014 02:26:49 PM | 07/06/2014 02:26:49 PM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 07/07/2014 07:10:38 AM | 07/07/2014 07:10:38 AM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 07/07/2014 07:23:06 AM | 07/07/2014 07:23:06 AM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 07/07/2014 07:36:47 PM | 07/07/2014 07:36:47 PM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 07/08/2014 01:32:55 AM | 07/08/2014 01:32:55 AM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 07/08/2014 02:29:09 AM | 07/08/2014 02:29:09 AM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 07/08/2014 05:11:33 AM | 07/08/2014 05:11:33 AM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 07/09/2014 12:15:56 AM | 07/09/2014 12:15:56 AM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 07/09/2014 05:31:51 AM | 07/09/2014 05:31:51 AM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 07/09/2014 06:21:47 AM | 07/09/2014 06:21:47 AM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 07/10/2014 03:07:01 PM | 07/10/2014 03:07:01 PM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 07/10/2014 03:08:16 PM | 07/10/2014 03:08:16 PM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 07/11/2014 12:12:08 AM | 07/11/2014 12:12:08 AM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 07/11/2014 03:56:01 AM | 07/11/2014 03:56:01 AM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 07/11/2014 03:56:52 AM | 07/11/2014 03:56:52 AM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 07/22/2014 07:38:54 PM | 07/22/2014 07:38:54 PM P | SUB |
| 216.188.226.12 | Individual/Residential Account | 07/22/2014 07:41:19 PM | 07/22/2014 07:41:19 PM P | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/03/2014 11:07:54 PM | 06/03/2014 11:07:54 PM IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/03/2014 11:07:54 PM | 06/03/2014 11:07:54 PM IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/03/2014 11:07:54 PM | 06/03/2014 11:07:54 PM IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/03/2014 11:07:54 PM | 06/03/2014 11:07:54 PM IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/03/2014 11:07:54 PM | 06/03/2014 11:07:54 PM IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/04/2014 01:04:25 AM | 06/04/2014 01:04:25 AM IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/04/2014 01:04:25 AM | 06/04/2014 01:04:25 AM IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/04/2014 01:04:25 AM | 06/04/2014 01:04:25 AM IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/04/2014 01:04:25 AM | 06/04/2014 01:04:25 AM IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/04/2014 01:04:25 AM | 06/04/2014 01:04:25 AM IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/05/2014 12:04:46 AM | 06/05/2014 12:04:46 AM IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/05/2014 12:04:46 AM | 06/05/2014 12:04:46 AM IP | SUB |

| | | | | |
|---|---|---|---|---|
| 216.188.226.58 | Individual/Residential Account | 06/05/2014 12:04:46 AM | 06/05/2014 12:04:46 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/05/2014 12:04:46 AM | 06/05/2014 12:04:46 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/05/2014 12:04:46 AM | 06/05/2014 12:04:46 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/05/2014 12:04:46 AM | 06/05/2014 12:04:46 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/05/2014 12:04:46 AM | 06/05/2014 12:04:46 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/06/2014 02:21:48 PM | 06/06/2014 02:21:48 PM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/06/2014 02:21:48 PM | 06/06/2014 02:21:48 PM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/06/2014 02:21:48 PM | 06/06/2014 02:21:48 PM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/06/2014 02:21:48 PM | 06/06/2014 02:21:48 PM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/06/2014 02:21:48 PM | 06/06/2014 02:21:48 PM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/06/2014 02:21:48 PM | 06/06/2014 02:21:48 PM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/06/2014 02:21:48 PM | 06/06/2014 02:21:48 PM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/08/2014 01:04:26 AM | 06/08/2014 01:04:26 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/08/2014 01:04:26 AM | 06/08/2014 01:04:26 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/08/2014 01:04:26 AM | 06/08/2014 01:04:26 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/08/2014 01:04:26 AM | 06/08/2014 01:04:26 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/08/2014 01:04:26 AM | 06/08/2014 01:04:26 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/08/2014 01:04:26 AM | 06/08/2014 01:04:26 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/08/2014 01:04:26 AM | 06/08/2014 01:04:26 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/09/2014 01:30:55 AM | 06/09/2014 01:30:55 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/09/2014 01:30:55 AM | 06/09/2014 01:30:55 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/09/2014 01:30:55 AM | 06/09/2014 01:30:55 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/09/2014 01:30:55 AM | 06/09/2014 01:30:55 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/09/2014 01:30:55 AM | 06/09/2014 01:30:55 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/09/2014 01:30:55 AM | 06/09/2014 01:30:55 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/09/2014 01:30:55 AM | 06/09/2014 01:30:55 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/21/2014 09:00:07 PM | 06/21/2014 09:00:07 PM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/21/2014 09:00:07 PM | 06/21/2014 09:00:07 PM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/21/2014 09:00:07 PM | 06/21/2014 09:00:07 PM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/21/2014 09:00:07 PM | 06/21/2014 09:00:07 PM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/21/2014 09:00:07 PM | 06/21/2014 09:00:07 PM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/21/2014 09:00:07 PM | 06/21/2014 09:00:07 PM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/22/2014 01:46:36 AM | 06/22/2014 01:46:36 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/22/2014 01:46:36 AM | 06/22/2014 01:46:36 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/22/2014 01:46:36 AM | 06/22/2014 01:46:36 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/22/2014 01:46:36 AM | 06/22/2014 01:46:36 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/22/2014 01:46:36 AM | 06/22/2014 01:46:36 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/22/2014 01:46:36 AM | 06/22/2014 01:46:36 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/22/2014 01:46:36 AM | 06/22/2014 01:46:36 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/23/2014 04:21:47 AM | 06/23/2014 04:21:47 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/23/2014 04:21:47 AM | 06/23/2014 04:21:47 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/23/2014 04:21:47 AM | 06/23/2014 04:21:47 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/23/2014 04:21:47 AM | 06/23/2014 04:21:47 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/23/2014 04:21:47 AM | 06/23/2014 04:21:47 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/23/2014 04:21:47 AM | 06/23/2014 04:21:47 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/23/2014 04:21:47 AM | 06/23/2014 04:21:47 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/24/2014 12:14:24 AM | 06/24/2014 12:14:24 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/24/2014 12:14:24 AM | 06/24/2014 12:14:24 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/24/2014 12:14:24 AM | 06/24/2014 12:14:24 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/24/2014 12:14:24 AM | 06/24/2014 12:14:24 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/24/2014 12:14:24 AM | 06/24/2014 12:14:24 AM | IP | SUB |

| IP | Account | Timestamp 1 | Timestamp 2 | | |
|---|---|---|---|---|---|
| 216.188.226.58 | Individual/Residential Account | 06/24/2014 12:14:24 AM | 06/24/2014 12:14:24 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/24/2014 12:14:24 AM | 06/24/2014 12:14:24 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/24/2014 12:14:24 AM | 06/24/2014 12:14:24 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/25/2014 09:09:16 AM | 06/25/2014 09:09:16 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/25/2014 09:09:16 AM | 06/25/2014 09:09:16 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/25/2014 09:09:16 AM | 06/25/2014 09:09:16 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/25/2014 09:09:16 AM | 06/25/2014 09:09:16 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/25/2014 09:09:16 AM | 06/25/2014 09:09:16 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/25/2014 09:09:16 AM | 06/25/2014 09:09:16 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 06/25/2014 09:09:16 AM | 06/25/2014 09:09:16 AM | IP | SUB |
| 216.188.226.58 | Individual/Residential Account | 07/02/2014 03:23:55 AM | 07/02/2014 03:23:55 AM | IP | SUB |
| 216.188.230.137 | Individual/Residential Account | 07/02/2014 03:23:55 AM | 07/02/2014 03:23:55 AM | IP | SUB |
| 216.188.230.137 | Individual/Residential Account | 05/29/2014 04:12:12 AM | 05/29/2014 04:12:12 AM | IP | SUB |
| 216.188.230.199 | Individual/Residential Account | 06/02/2014 11:58:51 AM | 06/02/2014 11:58:51 AM | IP | SUB |
| 216.188.230.199 | Individual/Residential Account | 06/04/2014 09:53:27 AM | 06/04/2014 09:53:27 AM | IP | SUB |
| 216.188.230.199 | Individual/Residential Account | 07/13/2014 03:18:23 AM | 07/13/2014 03:18:23 AM | IP | SUB |
| 216.188.230.231 | Individual/Residential Account | 07/13/2014 03:18:23 AM | 07/13/2014 03:18:23 AM | IP | SUB |
| 216.188.230.231 | Individual/Residential Account | 07/13/2014 03:18:23 AM | 07/13/2014 03:18:23 AM | IP | SUB |
| 216.188.230.231 | Individual/Residential Account | 07/13/2014 03:18:23 AM | 07/13/2014 03:18:23 AM | IP | SUB |
| 216.188.230.231 | Individual/Residential Account | 07/13/2014 03:18:23 AM | 07/13/2014 03:18:23 AM | IP | SUB |
| 216.188.230.231 | Individual/Residential Account | 07/13/2014 03:18:23 AM | 07/13/2014 03:18:23 AM | IP | SUB |
| 216.188.230.231 | Individual/Residential Account | 07/13/2014 03:18:23 AM | 07/13/2014 03:18:23 AM | IP | SUB |
| 216.188.230.231 | Individual/Residential Account | 07/13/2014 03:18:23 AM | 07/13/2014 03:18:23 AM | IP | SUB |
| 216.188.230.231 | Individual/Residential Account | 07/13/2014 03:18:23 AM | 07/13/2014 03:18:23 AM | IP | SUB |
| 216.188.230.231 | Individual/Residential Account | 07/13/2014 03:18:23 AM | 07/13/2014 03:18:23 AM | IP | SUB |
| 216.188.230.231 | Individual/Residential Account | 07/13/2014 03:18:23 AM | 07/13/2014 03:18:23 AM | IP | SUB |
| 216.188.230.231 | Individual/Residential Account | 07/13/2014 03:18:23 AM | 07/13/2014 03:18:23 AM | IP | SUB |
| 216.188.230.231 | Individual/Residential Account | 06/17/2014 01:46:23 AM | 06/17/2014 01:46:23 AM | IP | SUB |
| 216.188.230.5 | Individual/Residential Account | 06/17/2014 01:46:23 AM | 06/17/2014 01:46:23 AM | IP | SUB |
| 216.188.230.5 | Individual/Residential Account | 06/17/2014 02:21:32 AM | 06/17/2014 02:21:52 AM | IP | SUB |
| 216.188.230.5 | Individual/Residential Account | 06/24/2014 07:21:17 AM | 06/24/2014 07:21:17 AM | IP | SUB |
| 216.188.230.5 | Individual/Residential Account | 06/25/2014 01:16:32 AM | 06/25/2014 01:16:32 AM | IP | SUB |
| 216.188.230.5 | Individual/Residential Account | 07/12/2014 08:30:50 PM | 07/12/2014 08:30:50 PM | IP | SUB |
| 216.188.230.5 | Individual/Residential Account | 07/17/2014 11:48:43 PM | 07/17/2014 11:48:43 PM | IP | SUB |
| 216.188.230.5 | Individual/Residential Account | 07/17/2014 11:48:43 PM | 07/17/2014 11:48:43 PM | IP | SUB |
| 216.188.230.5 | Individual/Residential Account | 07/17/2014 11:48:43 PM | 07/17/2014 11:48:43 PM | IP | SUB |
| 216.188.230.5 | Individual/Residential Account | 07/17/2014 11:48:43 PM | 07/17/2014 11:48:43 PM | IP | SUB |
| 216.188.230.5 | Individual/Residential Account | 07/17/2014 11:48:43 PM | 07/17/2014 11:48:43 PM | IP | SUB |
| 216.188.230.5 | Individual/Residential Account | 07/17/2014 11:48:43 PM | 07/17/2014 11:48:43 PM | IP | SUB |
| 216.188.230.5 | Individual/Residential Account | 07/17/2014 11:48:43 PM | 07/17/2014 11:48:43 PM | IP | SUB |
| 216.188.230.5 | Individual/Residential Account | 07/17/2014 11:48:43 PM | 07/17/2014 11:48:43 PM | IP | SUB |
| 216.188.230.5 | Individual/Residential Account | 07/17/2014 11:48:43 PM | 07/17/2014 11:48:43 PM | IP | SUB |
| 216.188.230.5 | Individual/Residential Account | 07/17/2014 11:48:43 PM | 07/17/2014 11:48:43 PM | IP | SUB |
| 216.188.230.5 | Individual/Residential Account | 07/17/2014 11:48:43 PM | 07/17/2014 11:48:43 PM | IP | SUB |

| IP Address | Account Type | Timestamp 1 | Timestamp 2 | | |
|---|---|---|---|---|---|
| 216.188.230.52 | Individual/Residential Account | 06/26/2014 05:26:11 PM | 06/26/2014 05:26:11 PM | IP | SUB |
| 216.188.230.52 | Individual/Residential Account | 06/27/2014 12:34:36 AM | 06/27/2014 12:34:36 AM | IP | SUB |
| 216.188.230.88 | Individual/Residential Account | 06/07/2014 09:16:48 PM | 06/07/2014 09:16:48 PM | IP | SUB |
| 216.188.230.88 | Individual/Residential Account | 07/21/2014 02:12:46 AM | 07/21/2014 02:12:46 AM | IP | SUB |
| 216.188.231.118 | Individual/Residential Account | 07/21/2014 02:12:46 AM | 07/21/2014 02:12:46 AM | IP | SUB |
| 216.188.231.118 | Individual/Residential Account | 07/21/2014 02:12:46 AM | 07/21/2014 02:12:46 AM | IP | SUB |
| 216.188.231.118 | Individual/Residential Account | 07/25/2014 11:20:35 AM | 07/25/2014 11:20:35 AM | IP | SUB |
| 216.188.231.118 | Individual/Residential Account | 07/25/2014 11:20:35 AM | 07/25/2014 11:20:35 AM | IP | SUB |
| 216.188.231.118 | Individual/Residential Account | 07/25/2014 11:20:35 AM | 07/25/2014 11:20:35 AM | IP | SUB |
| 216.188.231.118 | Individual/Residential Account | 06/20/2014 08:52:52 PM | 06/20/2014 08:52:52 PM | IP | SUB |
| 216.188.231.140 | Individual/Residential Account | 06/27/2014 08:17:21 PM | 06/27/2014 08:17:21 PM | IP | SUB |
| 216.188.238.103 | Individual/Residential Account | 06/27/2014 08:17:21 PM | 06/27/2014 08:17:21 PM | IP | SUB |
| 216.188.238.103 | Individual/Residential Account | 06/27/2014 11:24:50 PM | 06/27/2014 11:24:50 PM | IP | SUB |
| 216.188.238.103 | Individual/Residential Account | 06/28/2014 02:59:23 AM | 06/28/2014 02:59:23 AM | IP | SUB |
| 216.188.238.103 | Individual/Residential Account | 06/28/2014 02:59:23 AM | 06/28/2014 02:59:23 AM | IP | SUB |
| 215.188.238.103 | Individual/Residential Account | 06/28/2014 02:59:23 AM | 06/28/2014 02:59:23 AM | IP | SUB |
| 216.188.238.103 | Individual/Residential Account | 07/02/2014 10:17:01 AM | 07/02/2014 10:17:01 AM | IP | SUB |
| 215.188.238.103 | Individual/Residential Account | 07/02/2014 10:17:01 AM | 07/02/2014 10:17:01 AM | IP | SUB |
| 216.188.238.103 | Individual/Residential Account | 07/02/2014 10:17:01 AM | 07/02/2014 10:17:01 AM | IP | SUB |
| 215.188.238.103 | Individual/Residential Account | 07/02/2014 10:17:01 AM | 07/02/2014 10:17:01 AM | IP | SUB |
| 215.188.238.103 | Individual/Residential Account | 07/02/2014 10:17:01 AM | 07/02/2014 10:17:01 AM | IP | SUB |
| 215.188.238.103 | Individual/Residential Account | 07/02/2014 10:17:01 AM | 07/02/2014 10:17:01 AM | IP | SUB |
| 216.188.238.103 | Individual/Residential Account | 07/02/2014 10:17:01 AM | 07/02/2014 10:17:01 AM | IP | SUB |
| 216.188.238.103 | Individual/Residential Account | 07/02/2014 10:17:01 AM | 07/02/2014 10:17:01 AM | IP | SUB |
| 215.188.238.103 | Individual/Residential Account | 07/02/2014 10:17:01 AM | 07/02/2014 10:17:01 AM | IP | SUB |
| 215.188.238.103 | Individual/Residential Account | 07/02/2014 10:17:01 AM | 07/02/2014 10:17:01 AM | IP | SUB |
| 215.188.238.103 | Individual/Residential Account | 07/02/2014 10:17:01 AM | 07/02/2014 10:17:01 AM | IP | SUB |
| 215.188.238.103 | Individual/Residential Account | 07/02/2014 10:38:42 AM | 07/02/2014 10:38:42 AM | IP | SUB |
| 215.188.238.103 | Individual/Residential Account | 07/02/2014 12:06:37 PM | 07/02/2014 12:06:37 PM | IP | SUB |
| 215.188.238.103 | Individual/Residential Account | 07/02/2014 12:06:37 PM | 07/02/2014 12:06:37 PM | IP | SUB |
| 215.188.238.103 | Individual/Residential Account | 07/02/2014 12:06:37 PM | 07/02/2014 12:06:37 PM | IP | SUB |
| 215.188.238.103 | Individual/Residential Account | 07/02/2014 01:42:16 PM | 07/02/2014 01:42:16 PM | IP | SUB |
| 216.188.238.103 | Individual/Residential Account | 07/02/2014 01:42:16 PM | 07/02/2014 01:42:16 PM | IP | SUB |
| 216.188.238.103 | Individual/Residential Account | 07/02/2014 02:10:49 PM | 07/02/2014 02:10:49 PM | IP | SUB |
| 216.188.238.103 | Individual/Residential Account | 07/02/2014 02:10:49 PM | 07/02/2014 02:10:49 PM | IP | SUB |
| 215.188.238.103 | Individual/Residential Account | 07/02/2014 02:10:49 PM | 07/02/2014 02:10:49 PM | IP | SUB |
| 215.188.238.103 | Individual/Residential Account | 07/02/2014 02:10:49 PM | 07/02/2014 02:10:49 PM | IP | SUB |
| 216.188.238.103 | Individual/Residential Account | 07/02/2014 02:10:49 PM | 07/02/2014 02:10:49 PM | IP | SUB |
| 216.188.238.103 | Individual/Residential Account | 07/02/2014 02:10:49 PM | 07/02/2014 02:10:49 PM | IP | SUB |
| 216.188.238.103 | Individual/Residential Account | 07/02/2014 02:10:49 PM | 07/02/2014 02:10:49 PM | IP | SUB |
| 215.188.238.103 | Individual/Residential Account | 07/02/2014 02:10:49 PM | 07/02/2014 02:10:49 PM | IP | SUB |
| 215.188.238.103 | Individual/Residential Account | 07/02/2014 02:10:49 PM | 07/02/2014 02:10:49 PM | IP | SUB |
| 215.188.238.103 | Individual/Residential Account | 07/02/2014 02:10:49 PM | 07/02/2014 02:10:49 PM | IP | SUB |
| 216.188.238.103 | Individual/Residential Account | 07/02/2014 02:10:49 PM | 07/02/2014 02:10:49 PM | IP | SUB |
| 216.188.238.103 | Individual/Residential Account | 07/02/2014 02:10:49 PM | 07/02/2014 02:10:49 PM | IP | SUB |
| 215.188.238.103 | Individual/Residential Account | 07/02/2014 02:10:49 PM | 07/02/2014 02:10:49 PM | IP | SUB |
| 215.188.238.103 | Individual/Residential Account | 07/02/2014 02:10:49 PM | 07/02/2014 02:10:49 PM | IP | SUB |

| IP Address | Account Type | Timestamp | Timestamp | Type |
|---|---|---|---|---|
| 216.188.238.103 | Individual/Residential Account | 07/02/2014 02:10:49 PM | 07/02/2014 02:10:49 PM IP | SUB |
| 216.188.238.103 | Individual/Residential Account | 07/02/2014 02:10:49 PM | 07/02/2014 02:10:49 PM IP | SUB |
| 216.188.238.197 | Individual/Residential Account | 07/12/2014 02:09:32 PM | 07/12/2014 02:09:32 PM IP | SUB |
| 216.188.238.197 | Individual/Residential Account | 07/12/2014 02:09:32 PM | 07/12/2014 02:09:32 PM IP | SUB |
| 216.188.238.197 | Individual/Residential Account | 07/12/2014 02:09:32 PM | 07/12/2014 02:09:32 PM IP | SUB |
| 216.188.238.197 | Individual/Residential Account | 07/12/2014 02:33:22 PM | 07/12/2014 02:33:22 PM IP | SUB |
| 216.188.238.197 | Individual/Residential Account | 07/12/2014 02:33:22 PM | 07/12/2014 02:33:22 PM IP | SUB |
| 216.188.238.40 | Individual/Residential Account | 06/11/2014 04:07:53 PM | 06/11/2014 04:07:53 PM IP | SUB |
| 216.188.238.40 | Individual/Residential Account | 06/11/2014 04:07:53 PM | 06/11/2014 04:07:53 PM IP | SUB |
| 216.188.238.40 | Individual/Residential Account | 06/11/2014 04:07:53 PM | 06/11/2014 04:07:53 PM IP | SUB |
| 216.188.238.40 | Individual/Residential Account | 06/11/2014 09:48:59 PM | 06/11/2014 09:48:59 PM IP | SUB |
| 216.188.238.40 | Individual/Residential Account | 06/12/2014 06:00:06 PM | 06/12/2014 06:00:05 PM IP | SUB |
| 216.188.238.40 | Individual/Residential Account | 06/12/2014 08:11:17 PM | 06/12/2014 08:11:17 PM IP | SUB |
| 216.188.238.40 | Individual/Residential Account | 06/12/2014 08:11:17 PM | 06/12/2014 08:11:17 PM IP | SUB |
| 216.188.238.40 | Individual/Residential Account | 06/13/2014 05:14:30 PM | 06/13/2014 05:14:30 PM IP | SUB |
| 216.188.238.40 | Individual/Residential Account | 06/13/2014 06:02:49 PM | 06/13/2014 06:02:49 PM IP | SUB |
| 216.188.238.40 | Individual/Residential Account | 06/13/2014 06:02:49 PM | 06/13/2014 06:02:49 PM IP | SUB |
| 216.188.238.40 | Individual/Residential Account | 06/13/2014 06:02:49 PM | 06/13/2014 06:02:49 PM IP | SUB |
| 216.188.239.10 | Individual/Residential Account | 06/14/2014 01:12:31 AM | 06/14/2014 01:12:31 AM IP | SUB |
| 216.188.239.10 | Individual/Residential Account | 06/14/2014 01:12:31 AM | 06/14/2014 01:12:31 AM IP | SUB |
| 216.188.239.10 | Individual/Residential Account | 06/14/2014 01:12:31 AM | 06/14/2014 01:12:31 AM IP | SUB |
| 215.188.239.10 | Individual/Residential Account | 06/15/2014 12:01:53 AM | 06/15/2014 12:01:53 AM IP | SUB |
| 215.188.239.10 | Individual/Residential Account | 06/15/2014 12:01:53 AM | 06/15/2014 12:01:53 AM IP | SUB |
| 216.188.239.10 | Individual/Residential Account | 06/15/2014 12:01:53 AM | 06/15/2014 12:01:53 AM IP | SUB |
| 216.188.239.10 | Individual/Residential Account | 06/06/2014 11:38:06 PM | 06/06/2014 11:38:06 PM IP | SUB |
| 216.188.239.10 | Individual/Residential Account | 06/06/2014 11:38:06 PM | 06/06/2014 11:38:06 PM IP | SUB |
| 216.188.239.10 | Individual/Residential Account | 06/07/2014 12:57:56 AM | 06/07/2014 12:57:56 AM IP | SUB |
| 216.188.239.10 | Individual/Residential Account | 06/07/2014 12:57:56 AM | 06/07/2014 12:57:56 AM IP | SUB |
| 216.188.239.10 | Individual/Residential Account | 06/08/2014 01:26:06 AM | 06/08/2014 01:26:06 AM IP | SUB |
| 216.188.239.10 | Individual/Residential Account | 06/09/2014 01:18:42 AM | 06/09/2014 01:18:42 AM IP | SUB |
| 216.188.239.10 | Individual/Residential Account | 06/09/2014 01:18:42 AM | 06/09/2014 01:18:42 AM IP | SUB |
| 216.188.239.10 | Individual/Residential Account | 06/10/2014 03:25:17 AM | 06/10/2014 03:25:17 AM IP | SUB |
| 216.188.239.10 | Individual/Residential Account | 06/11/2014 12:54:36 AM | 06/11/2014 12:54:36 AM IP | SUB |
| 216.188.239.10 | Individual/Residential Account | 06/11/2014 12:54:36 AM | 06/11/2014 12:54:36 AM IP | SUB |
| 216.188.239.10 | Individual/Residential Account | 06/12/2014 01:52:15 AM | 06/12/2014 01:52:15 AM IP | SUB |
| 216.188.239.10 | Individual/Residential Account | 06/12/2014 01:52:15 AM | 06/12/2014 01:52:15 AM IP | SUB |
| 216.188.239.10 | Individual/Residential Account | 06/13/2014 02:32:29 AM | 06/13/2014 02:32:29 AM IP | SUB |
| 216.188.239.10 | Individual/Residential Account | 06/13/2014 02:32:29 AM | 06/13/2014 02:32:29 AM IP | SUB |
| 216.188.239.10 | Individual/Residential Account | 06/14/2014 02:57:25 AM | 06/14/2014 02:57:25 AM IP | SUB |
| 216.188.239.10 | Individual/Residential Account | 06/14/2014 02:57:25 AM | 06/14/2014 02:57:25 AM IP | SUB |
| 216.188.239.10 | Individual/Residential Account | 07/24/2014 07:09:17 AM | 07/24/2014 07:09:17 AM IP | SUB |
| 216.188.239.10 | Individual/Residential Account | 07/24/2014 07:09:17 AM | 07/24/2014 07:09:17 AM IP | SUB |
| 216.188.239.10 | Individual/Residential Account | 07/24/2014 07:09:17 AM | 07/24/2014 07:09:17 AM IP | SUB |
| 216.188.239.10 | Individual/Residential Account | 07/24/2014 07:09:17 AM | 07/24/2014 07:09:17 AM IP | SUB |
| 216.188.239.184 | Individual/Residential Account | 07/24/2014 07:09:17 AM | 07/24/2014 07:09:17 AM IP | SUB |
| 216.188.239.184 | Individual/Residential Account | 06/27/2014 01:45:24 AM | 06/27/2014 01:45:24 AM IP | SUB |
| 216.188.239.184 | Individual/Residential Account | 06/27/2014 01:45:24 AM | 06/27/2014 01:45:24 AM IP | SUB |
| 216.188.239.184 | Individual/Residential Account | 06/27/2014 01:45:24 AM | 06/27/2014 01:45:24 AM IP | SUB |
| 216.188.239.184 | Individual/Residential Account | 06/27/2014 02:11:21 AM | 06/27/2014 02:11:21 AM IP | SUB |

| IP Address | Account Type | Timestamp | Timestamp | | |
|---|---|---|---|---|---|
| 216.188.239.184 | Individual/Residential Account | 06/27/2014 02:11:21 AM | 06/27/2014 02:11:21 AM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 06/27/2014 02:11:21 AM | 06/27/2014 02:11:21 AM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 06/27/2014 02:11:21 AM | 06/27/2014 02:11:21 AM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 06/27/2014 02:11:21 AM | 06/27/2014 02:11:21 AM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 06/27/2014 02:11:21 AM | 06/27/2014 02:11:21 AM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 06/27/2014 02:11:21 AM | 06/27/2014 02:11:21 AM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 06/27/2014 02:11:21 AM | 06/27/2014 02:11:21 AM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 06/27/2014 02:11:21 AM | 06/27/2014 02:11:21 AM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 06/27/2014 02:11:21 AM | 06/27/2014 02:11:21 AM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 06/27/2014 02:11:21 AM | 06/27/2014 02:11:21 AM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 06/27/2014 08:34:35 PM | 06/27/2014 08:34:35 PM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/15/2014 08:38:49 PM | 07/15/2014 08:38:49 PM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/15/2014 08:42:49 PM | 07/15/2014 08:42:49 PM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/15/2014 08:42:49 PM | 07/15/2014 08:42:49 PM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/15/2014 08:42:49 PM | 07/15/2014 08:42:49 PM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/15/2014 08:47:47 PM | 07/15/2014 08:47:47 PM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/15/2014 08:47:47 PM | 07/15/2014 08:47:47 PM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/15/2014 08:47:47 PM | 07/15/2014 08:47:47 PM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/15/2014 08:47:47 PM | 07/15/2014 08:47:47 PM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/15/2014 08:47:47 PM | 07/15/2014 08:47:47 PM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/15/2014 08:47:47 PM | 07/15/2014 08:47:47 PM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/15/2014 08:47:47 PM | 07/15/2014 08:47:47 PM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/15/2014 08:47:47 PM | 07/15/2014 08:47:47 PM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/15/2014 09:48:44 PM | 07/15/2014 09:48:44 PM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/15/2014 10:11:24 PM | 07/15/2014 10:11:24 PM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/15/2014 10:11:24 PM | 07/15/2014 10:11:24 PM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/15/2014 10:11:24 PM | 07/15/2014 10:11:24 PM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/15/2014 10:11:24 PM | 07/15/2014 10:11:24 PM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/15/2014 10:11:24 PM | 07/15/2014 10:11:24 PM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/15/2014 10:37:00 PM | 07/15/2014 10:37:00 PM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/15/2014 10:37:00 PM | 07/15/2014 10:37:00 PM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/15/2014 10:37:00 PM | 07/15/2014 10:37:00 PM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/15/2014 10:37:00 PM | 07/15/2014 10:37:00 PM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/15/2014 10:37:00 PM | 07/15/2014 10:37:00 PM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/15/2014 10:37:00 PM | 07/15/2014 10:37:00 PM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/15/2014 10:37:00 PM | 07/15/2014 10:37:00 PM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/15/2014 10:37:00 PM | 07/15/2014 10:37:00 PM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/24/2014 01:32:46 AM | 07/24/2014 01:32:46 AM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/24/2014 01:32:46 AM | 07/24/2014 01:32:46 AM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/24/2014 01:32:46 AM | 07/24/2014 01:32:46 AM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/24/2014 01:32:46 AM | 07/24/2014 01:32:46 AM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/24/2014 01:32:46 AM | 07/24/2014 01:32:46 AM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/24/2014 01:32:46 AM | 07/24/2014 01:32:46 AM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/24/2014 01:32:46 AM | 07/24/2014 01:32:46 AM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/24/2014 01:32:46 AM | 07/24/2014 01:32:46 AM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/24/2014 01:32:46 AM | 07/24/2014 01:32:46 AM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/24/2014 01:32:46 AM | 07/24/2014 01:32:46 AM | IP | SU/6 |
| 216.188.239.184 | Individual/Residential Account | 07/24/2014 01:32:46 AM | 07/24/2014 01:32:46 AM | IP | SU/6 |

| IP | Account | Date/Time 1 | Date/Time 2 | |
|---|---|---|---|---|
| 216.188.239.184 | Individual/Residential Account | 07/24/2014 01:32:46 AM | 07/24/2014 01:32:46 AM IP | SUB |
| 216.188.239.184 | Individual/Residential Account | 07/24/2014 01:32:46 AM | 07/24/2014 01:32:46 AM IP | SUB |
| 216.188.239.184 | Individual/Residential Account | 07/24/2014 01:32:46 AM | 07/24/2014 01:32:46 AM IP | SUB |
| 216.188.239.184 | Individual/Residential Account | 07/24/2014 01:41:50 AM | 07/24/2014 01:41:50 AM IP | SUB |
| 216.188.239.184 | Individual/Residential Account | 07/24/2014 01:41:50 AM | 07/24/2014 01:41:50 AM IP | SUB |
| 216.188.239.184 | Individual/Residential Account | 07/24/2014 01:41:50 AM | 07/24/2014 01:41:50 AM IP | SUB |
| 216.188.239.184 | Individual/Residential Account | 07/24/2014 01:41:50 AM | 07/24/2014 01:41:50 AM IP | SUB |
| 216.188.239.184 | Individual/Residential Account | 07/24/2014 01:41:50 AM | 07/24/2014 01:41:50 AM IP | SUB |
| 216.188.239.184 | Individual/Residential Account | 07/24/2014 01:41:50 AM | 07/24/2014 01:41:50 AM IP | SUB |
| 216.188.239.184 | Individual/Residential Account | 07/24/2014 01:41:50 AM | 07/24/2014 01:41:50 AM IP | SUB |
| 216.188.239.184 | Individual/Residential Account | 07/24/2014 01:41:50 AM | 07/24/2014 01:41:50 AM IP | SUB |
| 216.188.239.184 | Individual/Residential Account | 07/24/2014 01:41:50 AM | 07/24/2014 01:41:50 AM IP | SUB |
| 216.188.239.184 | Individual/Residential Account | 07/24/2014 02:08:46 AM | 07/24/2014 02:08:46 AM IP | SUB |
| 216.188.239.184 | Individual/Residential Account | 07/24/2014 02:08:46 AM | 07/24/2014 02:08:46 AM IP | SUB |
| 216.188.239.184 | Individual/Residential Account | 07/24/2014 02:08:46 AM | 07/24/2014 02:08:46 AM IP | SUB |
| 216.188.239.244 | Individual/Residential Account | 07/24/2014 02:08:46 AM | 07/24/2014 02:08:46 AM IP | SUB |
| 216.188.239.244 | Individual/Residential Account | 06/12/2014 12:06:16 PM | 06/12/2014 12:06:16 PM IP | SUB |
| 216.188.29.79 | Individual/Residential Account | 06/12/2014 12:12:56 PM | 06/12/2014 12:12:56 PM IP | SUB |
| 216.188.29.79 | Individual/Residential Account | 07/25/2014 06:42:29 AM | 07/25/2014 06:42:29 AM IP | SUB |
| 216.188.204.104 | Individual/Residential Account | 07/25/2014 06:42:29 AM | 07/25/2014 06:42:29 AM IP | SUB |
| 216.188.204.104 | Individual/Residential Account | 05/28/2014 06:22:57 PM | 05/28/2014 06:22:57 PM IP | SUB |
| 216.188.204.104 | Individual/Residential Account | 05/31/2014 07:01:43 PM | 05/31/2014 07:01:43 PM IP | SUB |
| 216.188.204.104 | Individual/Residential Account | 06/01/2014 12:31:36 AM | 06/01/2014 12:31:36 AM IP | SUB |
| 216.188.204.104 | Individual/Residential Account | 06/04/2014 10:28:39 AM | 06/04/2014 10:28:39 AM IP | SUB |
| 216.188.204.104 | Individual/Residential Account | 06/10/2014 05:15:42 AM | 06/10/2014 05:15:42 AM IP | SUB |
| 216.188.204.104 | Individual/Residential Account | 06/14/2014 03:10:09 PM | 06/14/2014 03:10:09 PM IP | SUB |
| 216.188.204.104 | Individual/Residential Account | 06/14/2014 05:35:29 PM | 06/14/2014 05:35:29 PM IP | SUB |
| 216.188.204.104 | Individual/Residential Account | 06/15/2014 05:35:29 PM | 06/15/2014 05:35:29 PM IP | SUB |
| 216.188.204.104 | Individual/Residential Account | 06/15/2014 08:38:54 AM | 06/15/2014 08:38:54 AM IP | SUB |
| 216.188.204.104 | Individual/Residential Account | 06/17/2014 10:13:25 AM | 06/17/2014 10:13:25 AM IP | SUB |
| 216.188.204.104 | Individual/Residential Account | 07/02/2014 12:00:55 AM | 07/02/2014 12:00:55 AM IP | SUB |
| 216.188.204.146 | Individual/Residential Account | 07/11/2014 05:41:06 PM | 07/11/2014 05:41:06 PM IP | SUB |
| 216.188.204.146 | Individual/Residential Account | 07/11/2014 05:41:06 PM | 07/11/2014 05:41:06 PM IP | SUB |
| 216.188.204.146 | Individual/Residential Account | 07/11/2014 05:41:06 PM | 07/11/2014 05:41:06 PM IP | SUB |
| 216.188.204.145 | Individual/Residential Account | 07/11/2014 05:41:06 PM | 07/11/2014 05:41:06 PM IP | SUB |
| 216.188.204.150 | Individual/Residential Account | 07/18/2014 10:20:09 AM | 07/18/2014 10:20:09 AM IP | SUB |
| 216.188.204.219 | Individual/Residential Account | 06/02/2014 06:19:48 AM | 06/02/2014 06:19:48 AM IP | SUB |
| 216.188.204.84 | Individual/Residential Account | 06/04/2014 08:28:55 PM | 06/04/2014 08:28:55 PM IP | SUB |
| 216.188.248.95 | Individual/Residential Account | 06/04/2014 08:28:55 PM | 06/04/2014 08:28:55 PM IP | SUB |
| 216.188.248.95 | Individual/Residential Account | 05/28/2014 12:49:39 AM | 05/28/2014 12:49:39 AM IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 05/31/2014 07:39:03 PM | 05/31/2014 07:39:03 PM IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/09/2014 08:37:59 PM | 06/09/2014 08:37:59 PM IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/09/2014 08:37:59 PM | 06/09/2014 08:37:59 PM IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/09/2014 08:37:59 PM | 06/09/2014 08:37:59 PM IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/09/2014 08:37:59 PM | 06/09/2014 08:37:59 PM IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/09/2014 08:37:59 PM | 06/09/2014 08:37:59 PM IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/09/2014 08:37:59 PM | 06/09/2014 08:37:59 PM IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/09/2014 08:37:59 PM | 06/09/2014 08:37:59 PM IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/09/2014 08:37:59 PM | 06/09/2014 08:37:59 PM IP | SUB |

| | | | | |
|---|---|---|---|---|
| 216.188.249.113 | Individual/Residential Account | 06/09/2014 08:37:59 PM | 06/09/2014 08:37:59 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/09/2014 08:37:59 PM | 06/09/2014 08:37:59 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/09/2014 08:37:59 PM | 06/09/2014 08:37:59 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/09/2014 08:37:59 PM | 06/09/2014 08:37:59 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/09/2014 08:37:59 PM | 06/09/2014 08:37:59 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/09/2014 08:37:59 PM | 06/09/2014 08:37:59 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/09/2014 08:37:59 PM | 06/09/2014 08:37:59 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/09/2014 08:37:59 PM | 06/09/2014 08:37:59 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/09/2014 08:37:59 PM | 06/09/2014 08:37:59 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/17/2014 02:31:22 PM | 06/17/2014 02:31:22 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/17/2014 02:31:22 PM | 06/17/2014 02:31:22 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/17/2014 02:31:22 PM | 06/17/2014 02:31:22 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/17/2014 02:31:22 PM | 06/17/2014 02:31:22 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/17/2014 02:31:22 PM | 06/17/2014 02:31:22 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/17/2014 03:08:25 PM | 06/17/2014 03:08:25 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/17/2014 03:08:25 PM | 06/17/2014 03:08:25 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/17/2014 03:08:25 PM | 06/17/2014 03:08:25 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/17/2014 03:08:25 PM | 06/17/2014 03:08:25 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/17/2014 03:08:25 PM | 06/17/2014 03:08:25 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/17/2014 03:08:25 PM | 06/17/2014 03:08:25 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/17/2014 05:11:33 PM | 06/17/2014 05:11:33 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/17/2014 05:11:33 PM | 06/17/2014 05:11:33 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/17/2014 05:11:33 PM | 06/17/2014 05:11:33 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/17/2014 05:11:33 PM | 06/17/2014 05:11:33 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/17/2014 05:11:33 PM | 06/17/2014 05:11:33 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 07/01/2014 08:27:42 PM | 07/01/2014 08:27:42 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 07/01/2014 08:27:42 PM | 07/01/2014 08:27:42 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 07/01/2014 08:27:42 PM | 07/01/2014 08:27:42 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 07/01/2014 08:27:42 PM | 07/01/2014 08:27:42 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 07/01/2014 08:27:42 PM | 07/01/2014 08:27:42 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 07/01/2014 08:27:42 PM | 07/01/2014 08:27:42 PM | IP | SUB |
| 216.188.249.113 | Individual/Residential Account | 06/15/2014 04:57:58 AM | 06/15/2014 04:57:58 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/28/2014 12:11:57 AM | 05/28/2014 12:11:57 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/28/2014 12:11:57 AM | 05/28/2014 12:11:57 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/28/2014 12:11:57 AM | 05/28/2014 12:11:57 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/28/2014 12:11:57 AM | 05/28/2014 12:11:57 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/28/2014 12:25:01 AM | 05/28/2014 12:25:01 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/28/2014 12:25:01 AM | 05/28/2014 12:25:01 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/28/2014 12:25:01 AM | 05/28/2014 12:25:01 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/28/2014 12:25:01 AM | 05/28/2014 12:25:01 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/28/2014 12:25:01 AM | 05/28/2014 12:25:01 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/28/2014 12:25:01 AM | 05/28/2014 12:25:01 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/28/2014 01:04:09 AM | 05/28/2014 01:04:09 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/28/2014 01:04:09 AM | 05/28/2014 01:04:09 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/28/2014 01:04:09 AM | 05/28/2014 01:04:09 AM | IP | SUB |

| IP | Account Type | Date | Date | Protocol | |
|---|---|---|---|---|---|
| 216.188.249.69 | Individual/Residential Account | 05/28/2014 03:04:23 AM | 05/28/2014 03:04:23 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/28/2014 03:04:23 AM | 05/28/2014 03:04:23 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/28/2014 03:04:23 AM | 05/28/2014 03:04:23 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/28/2014 03:04:23 AM | 05/28/2014 03:04:23 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/29/2014 12:41:31 AM | 05/29/2014 12:41:31 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/29/2014 12:41:31 AM | 05/29/2014 12:41:31 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/29/2014 12:41:31 AM | 05/29/2014 12:41:31 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/29/2014 12:47:49 AM | 05/29/2014 12:47:49 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/29/2014 12:47:49 AM | 05/29/2014 12:47:49 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/29/2014 12:47:49 AM | 05/29/2014 12:47:49 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/29/2014 12:47:49 AM | 05/29/2014 12:47:49 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/29/2014 02:19:29 AM | 05/29/2014 02:19:29 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/29/2014 02:19:29 AM | 05/29/2014 02:19:29 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/29/2014 02:19:29 AM | 05/29/2014 02:19:29 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/29/2014 02:19:29 AM | 05/29/2014 02:19:29 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/29/2014 02:39:19 AM | 05/29/2014 02:39:19 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/29/2014 02:39:19 AM | 05/29/2014 02:39:19 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/29/2014 02:39:19 AM | 05/29/2014 02:39:19 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/29/2014 02:39:19 AM | 05/29/2014 02:39:19 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/30/2014 12:41:26 AM | 05/30/2014 12:41:26 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/30/2014 12:41:26 AM | 05/30/2014 12:41:26 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/30/2014 12:41:26 AM | 05/30/2014 12:41:26 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/30/2014 01:29:12 AM | 05/30/2014 01:29:12 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/30/2014 01:29:12 AM | 05/30/2014 01:29:12 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/30/2014 01:29:12 AM | 05/30/2014 01:29:12 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/30/2014 02:14:50 AM | 05/30/2014 02:14:50 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/30/2014 02:14:50 AM | 05/30/2014 02:14:50 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/30/2014 02:14:50 AM | 05/30/2014 02:14:50 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/30/2014 02:14:50 AM | 05/30/2014 02:14:50 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/30/2014 05:59:14 AM | 05/30/2014 05:59:14 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/30/2014 05:59:14 AM | 05/30/2014 05:59:14 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/30/2014 05:59:14 AM | 05/30/2014 05:59:14 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/30/2014 05:59:14 AM | 05/30/2014 05:59:14 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/31/2014 12:59:54 AM | 05/31/2014 12:59:54 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/31/2014 12:59:54 AM | 05/31/2014 12:59:54 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/31/2014 12:59:54 AM | 05/31/2014 12:59:54 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/31/2014 12:59:54 AM | 05/31/2014 12:59:54 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/31/2014 01:03:28 AM | 05/31/2014 01:03:28 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/31/2014 01:03:28 AM | 05/31/2014 01:03:28 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/31/2014 01:03:28 AM | 05/31/2014 01:03:28 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/31/2014 01:03:28 AM | 05/31/2014 01:03:28 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/31/2014 03:20:04 AM | 05/31/2014 03:20:04 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/31/2014 03:20:04 AM | 05/31/2014 03:20:04 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/31/2014 03:20:04 AM | 05/31/2014 03:20:04 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/31/2014 04:25:36 AM | 05/31/2014 04:25:36 AM | IP | SUB |
| 216.188.249.69 | Individual/Residential Account | 05/31/2014 04:25:36 AM | 05/31/2014 04:25:36 AM | IP | SUB |

| | | | | |
|---|---|---|---|---|
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 12:46:44 AM | 07/11/2014 12:46:44 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 12:57:20 AM | 07/11/2014 12:57:20 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 01:39:08 AM | 07/11/2014 01:39:08 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 01:45:14 AM | 07/11/2014 01:45:14 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 02:20:00 AM | 07/11/2014 02:20:00 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 02:20:00 AM | 07/11/2014 02:20:00 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 02:20:00 AM | 07/11/2014 02:20:00 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 02:20:00 AM | 07/11/2014 02:20:00 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 02:20:00 AM | 07/11/2014 02:20:00 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 02:20:00 AM | 07/11/2014 02:20:00 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 02:20:00 AM | 07/11/2014 02:20:00 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 02:41:13 AM | 07/11/2014 02:41:13 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 02:49:23 AM | 07/11/2014 02:49:23 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 03:24:46 AM | 07/11/2014 03:24:46 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 03:24:46 AM | 07/11/2014 03:24:46 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 03:24:46 AM | 07/11/2014 03:24:46 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 03:24:46 AM | 07/11/2014 03:24:46 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 03:24:46 AM | 07/11/2014 03:24:46 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 03:41:04 AM | 07/11/2014 03:41:04 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 03:41:04 AM | 07/11/2014 03:41:04 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 03:41:04 AM | 07/11/2014 03:41:04 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 03:41:04 AM | 07/11/2014 03:41:04 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 03:41:04 AM | 07/11/2014 03:41:04 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 03:41:04 AM | 07/11/2014 03:41:04 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 03:41:04 AM | 07/11/2014 03:41:04 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 03:41:04 AM | 07/11/2014 03:41:04 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 03:41:04 AM | 07/11/2014 03:41:04 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 03:41:04 AM | 07/11/2014 03:41:04 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 03:41:04 AM | 07/11/2014 03:41:04 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 03:41:04 AM | 07/11/2014 03:41:04 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 03:41:04 AM | 07/11/2014 03:41:04 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 03:41:04 AM | 07/11/2014 03:41:04 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 03:41:04 AM | 07/11/2014 03:41:04 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 03:55:07 AM | 07/11/2014 03:55:07 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 04:04:06 AM | 07/11/2014 04:04:06 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 04:48:58 AM | 07/11/2014 04:48:58 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 04:48:58 AM | 07/11/2014 04:48:58 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 04:48:58 AM | 07/11/2014 04:48:58 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 05:14:49 AM | 07/11/2014 05:14:49 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 05:14:49 AM | 07/11/2014 05:14:49 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 05:57:21 AM | 07/11/2014 05:57:21 AM IP P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 05:57:21 AM | 07/11/2014 05:57:21 AM IP P | SUB |

| IP | Account | Date 1 | Date 2 | | SUB |
|---|---|---|---|---|---|
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 05:57:21 AM | 07/11/2014 05:57:21 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 05:57:21 AM | 07/11/2014 05:57:21 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 05:57:21 AM | 07/11/2014 05:57:21 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 05:57:21 AM | 07/11/2014 05:57:21 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 05:57:21 AM | 07/11/2014 05:57:21 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 05:57:21 AM | 07/11/2014 05:57:21 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 05:57:21 AM | 07/11/2014 05:57:21 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 05:57:21 AM | 07/11/2014 05:57:21 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 05:57:21 AM | 07/11/2014 05:57:21 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 05:57:21 AM | 07/11/2014 05:57:21 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 05:57:21 AM | 07/11/2014 05:57:21 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 05:57:21 AM | 07/11/2014 05:57:21 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 05:57:21 AM | 07/11/2014 05:57:21 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 05:57:21 AM | 07/11/2014 05:57:21 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/11/2014 12:15:35 PM | 07/15/2014 12:15:35 PM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 08:11:19 AM | 07/15/2014 08:11:19 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 08:15:15 AM | 07/15/2014 08:15:15 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 08:15:15 AM | 07/15/2014 08:15:15 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 08:15:15 AM | 07/15/2014 08:15:15 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 08:15:15 AM | 07/15/2014 08:15:15 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 08:15:15 AM | 07/15/2014 08:15:15 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 08:15:15 AM | 07/15/2014 08:15:15 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 08:15:15 AM | 07/15/2014 08:15:15 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 08:15:15 AM | 07/15/2014 08:15:15 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 08:15:15 AM | 07/15/2014 08:15:15 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 06:15:15 AM | 07/15/2014 06:15:15 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 06:15:15 AM | 07/15/2014 06:15:15 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 06:15:15 AM | 07/15/2014 06:15:15 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 06:15:15 AM | 07/15/2014 06:15:15 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 06:15:15 AM | 07/15/2014 06:15:15 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 06:15:15 AM | 07/15/2014 06:15:15 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 06:15:15 AM | 07/15/2014 06:15:15 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 06:15:15 AM | 07/15/2014 06:15:15 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 06:15:15 AM | 07/15/2014 06:15:15 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 06:15:15 AM | 07/15/2014 06:15:15 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 06:15:15 AM | 07/15/2014 06:15:15 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 06:15:15 AM | 07/15/2014 06:15:15 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 06:15:15 AM | 07/15/2014 06:15:15 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 06:27:42 AM | 07/15/2014 06:27:42 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 06:27:42 AM | 07/15/2014 06:27:42 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 06:27:42 AM | 07/15/2014 06:27:42 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 06:27:42 AM | 07/15/2014 06:27:42 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 06:27:42 AM | 07/15/2014 06:27:42 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 06:27:42 AM | 07/15/2014 06:27:42 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 06:43:33 AM | 07/15/2014 06:43:33 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 07:06:02 AM | 07/15/2014 07:06:02 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 07:06:02 AM | 07/15/2014 07:06:02 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 07:06:02 AM | 07/15/2014 07:06:02 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 07:18:48 AM | 07/15/2014 07:18:48 AM | IP | SUB |

| IP | Account Type | | | |
|---|---|---|---|---|
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 07:23:09 AM | 07/15/2014 07:23:09 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 02:56:27 PM | 07/15/2014 02:56:27 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 02:56:27 PM | 07/15/2014 02:56:27 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 02:56:27 PM | 07/15/2014 02:56:27 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 02:56:27 PM | 07/15/2014 02:56:27 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 02:56:27 PM | 07/15/2014 02:56:27 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 03:21:16 PM | 07/15/2014 03:21:16 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 03:25:31 PM | 07/15/2014 03:25:31 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 03:25:31 PM | 07/15/2014 03:25:31 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 03:25:31 PM | 07/15/2014 03:25:31 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 03:25:31 PM | 07/15/2014 03:25:31 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 03:25:31 PM | 07/15/2014 03:25:31 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 03:25:31 PM | 07/15/2014 03:25:31 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 03:25:31 PM | 07/15/2014 03:25:31 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 03:25:31 PM | 07/15/2014 03:25:31 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 03:25:31 PM | 07/15/2014 03:25:31 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 03:25:31 PM | 07/15/2014 03:25:31 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 03:25:31 PM | 07/15/2014 03:25:31 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 03:42:32 PM | 07/15/2014 03:42:32 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 05:07:35 PM | 07/15/2014 05:07:35 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 05:22:46 PM | 07/15/2014 05:22:46 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 05:22:46 PM | 07/15/2014 05:22:46 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 05:22:46 PM | 07/15/2014 05:22:46 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 05:22:46 PM | 07/15/2014 05:22:46 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 05:22:46 PM | 07/15/2014 05:22:46 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 05:22:46 PM | 07/15/2014 05:22:46 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 05:23:44 PM | 07/15/2014 05:23:44 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 05:23:44 PM | 07/15/2014 05:23:44 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 05:23:44 PM | 07/15/2014 05:23:44 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 05:23:44 PM | 07/15/2014 05:23:44 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 05:23:44 PM | 07/15/2014 05:23:44 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 05:23:44 PM | 07/15/2014 05:23:44 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 05:23:44 PM | 07/15/2014 05:23:44 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 05:23:44 PM | 07/15/2014 05:23:44 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 05:23:44 PM | 07/15/2014 05:23:44 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 05:23:44 PM | 07/15/2014 05:23:44 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 06:09:06 PM | 07/15/2014 06:09:06 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 12:37:45 AM | 07/16/2014 12:37:45 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 12:40:48 AM | 07/16/2014 12:40:48 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 12:47:14 AM | 07/16/2014 12:47:14 AM IP | SUB |

| IP | Account | Timestamp | Timestamp | |
|---|---|---|---|---|
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 12:47:14 AM | 07/16/2014 12:47:14 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 12:47:14 AM | 07/16/2014 12:47:14 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 12:47:14 AM | 07/16/2014 12:47:14 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 12:47:14 AM | 07/16/2014 12:47:14 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 12:47:14 AM | 07/16/2014 12:47:14 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 12:47:14 AM | 07/16/2014 12:47:14 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 12:47:14 AM | 07/16/2014 12:47:14 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 12:47:14 AM | 07/16/2014 12:49:13 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 12:49:13 AM | 07/16/2014 12:49:13 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 01:00:56 AM | 07/16/2014 01:00:56 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 01:11:22 AM | 07/16/2014 01:11:22 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 01:11:22 AM | 07/16/2014 01:11:22 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 01:11:22 AM | 07/16/2014 01:11:22 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 01:11:22 AM | 07/16/2014 01:11:22 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 01:11:22 AM | 07/16/2014 01:11:22 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 01:11:22 AM | 07/16/2014 01:11:22 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 01:11:22 AM | 07/16/2014 01:11:22 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 01:25:27 AM | 07/16/2014 01:25:27 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 01:25:27 AM | 07/16/2014 01:25:27 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 01:25:27 AM | 07/16/2014 01:25:27 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 01:37:55 AM | 07/16/2014 01:37:55 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 02:25:39 AM | 07/16/2014 02:25:39 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 02:26:06 AM | 07/16/2014 02:26:06 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 02:26:06 AM | 07/16/2014 02:26:06 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 03:24:13 AM | 07/16/2014 03:24:13 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 03:24:13 AM | 07/16/2014 03:24:13 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 03:37:49 AM | 07/16/2014 03:37:49 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 03:39:30 AM | 07/16/2014 03:39:30 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 03:40:09 AM | 07/16/2014 03:40:09 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 03:40:09 AM | 07/16/2014 03:40:09 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 03:40:09 AM | 07/16/2014 03:40:09 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 03:40:09 AM | 07/16/2014 03:40:09 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 03:40:09 AM | 07/16/2014 03:40:09 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 03:40:09 AM | 07/16/2014 03:40:09 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 03:40:09 AM | 07/16/2014 03:40:09 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 03:40:09 AM | 07/16/2014 03:40:09 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 03:40:09 AM | 07/16/2014 03:40:09 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 03:40:09 AM | 07/16/2014 03:40:09 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 03:40:09 AM | 07/16/2014 03:40:09 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 03:40:09 AM | 07/16/2014 03:40:09 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 03:40:09 AM | 07/16/2014 03:40:09 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 03:40:09 AM | 07/16/2014 03:40:09 AM IP | SUB |

| IP | Account Type | Timestamp 1 | Timestamp 2 | |
|---|---|---|---|---|
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 03:40:49 AM | 07/15/2014 03:40:49 AM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 03:40:49 AM | 07/15/2014 03:40:49 AM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 03:40:49 AM | 07/15/2014 03:40:49 AM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 05:16:49 AM | 07/15/2014 05:16:49 AM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 05:53:47 AM | 07/15/2014 05:53:47 AM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 06:57:17 AM | 07/15/2014 06:57:17 AM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 06:57:17 AM | 07/15/2014 06:57:17 AM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 06:57:17 AM | 07/15/2014 06:57:17 AM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 06:57:17 AM | 07/15/2014 06:57:17 AM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 07:11:10 AM | 07/15/2014 07:11:10 AM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 07:11:10 AM | 07/15/2014 07:11:10 AM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 07:11:10 AM | 07/15/2014 07:11:10 AM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 07:11:10 AM | 07/15/2014 07:11:10 AM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 07:11:10 AM | 07/15/2014 07:11:10 AM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 07:11:10 AM | 07/15/2014 07:11:10 AM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 07:11:10 AM | 07/15/2014 07:11:10 AM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 07:11:10 AM | 07/15/2014 07:11:10 AM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 07:11:10 AM | 07/15/2014 07:11:10 AM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 07:11:10 AM | 07/15/2014 07:11:10 AM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/15/2014 07:11:10 AM | 07/15/2014 07:11:10 AM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 05:04:00 PM | 07/16/2014 05:04:00 PM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 05:04:00 PM | 07/16/2014 05:04:00 PM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 05:04:00 PM | 07/16/2014 05:04:00 PM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 05:04:00 PM | 07/16/2014 05:04:00 PM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 05:04:00 PM | 07/16/2014 05:04:00 PM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 05:04:00 PM | 07/16/2014 05:04:00 PM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 05:04:00 PM | 07/16/2014 05:04:00 PM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 05:04:00 PM | 07/16/2014 05:04:00 PM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 05:04:00 PM | 07/16/2014 05:04:00 PM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 05:04:00 PM | 07/16/2014 05:04:00 PM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 05:04:00 PM | 07/16/2014 05:04:00 PM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 05:04:00 PM | 07/16/2014 05:04:00 PM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 05:04:00 PM | 07/16/2014 05:04:00 PM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 05:04:00 PM | 07/16/2014 05:04:00 PM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 05:04:00 PM | 07/16/2014 05:04:00 PM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 05:04:00 PM | 07/16/2014 05:04:00 PM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 05:04:00 PM | 07/16/2014 05:04:00 PM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/16/2014 05:04:00 PM | 07/16/2014 05:04:00 PM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:20:18 AM | 07/17/2014 12:20:18 AM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:20:18 AM | 07/17/2014 12:20:18 AM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:20:18 AM | 07/17/2014 12:20:18 AM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:20:18 AM | 07/17/2014 12:20:18 AM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:20:18 AM | 07/17/2014 12:20:18 AM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:20:18 AM | 07/17/2014 12:20:18 AM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:20:18 AM | 07/17/2014 12:20:18 AM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:20:18 AM | 07/17/2014 12:20:18 AM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:20:18 AM | 07/17/2014 12:20:18 AM P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:20:18 AM | 07/17/2014 12:20:18 AM P | SUB |

| | | | | | |
|---|---|---|---|---|---|
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:20:18 AM | 07/17/2014 12:20:18 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:20:18 AM | 07/17/2014 12:20:18 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:20:18 AM | 07/17/2014 12:20:18 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:20:18 AM | 07/17/2014 12:20:18 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:20:18 AM | 07/17/2014 12:20:18 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:20:18 AM | 07/17/2014 12:20:18 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:20:18 AM | 07/17/2014 12:20:18 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:20:18 AM | 07/17/2014 12:20:18 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:20:18 AM | 07/17/2014 12:20:18 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:20:18 AM | 07/17/2014 12:20:18 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:20:18 AM | 07/17/2014 12:20:18 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:20:18 AM | 07/17/2014 12:20:18 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:20:18 AM | 07/17/2014 12:20:18 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:22:11 AM | 07/17/2014 12:22:11 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:22:11 AM | 07/17/2014 12:22:11 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:22:11 AM | 07/17/2014 12:22:11 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:22:11 AM | 07/17/2014 12:22:11 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:22:11 AM | 07/17/2014 12:22:11 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:22:11 AM | 07/17/2014 12:22:11 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:22:11 AM | 07/17/2014 12:22:11 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:22:11 AM | 07/17/2014 12:22:11 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:22:11 AM | 07/17/2014 12:22:11 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:31:58 AM | 07/17/2014 12:31:58 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:48:25 AM | 07/17/2014 12:48:25 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:54:29 AM | 07/17/2014 12:54:29 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:54:29 AM | 07/17/2014 12:54:29 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:54:29 AM | 07/17/2014 12:54:29 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:54:29 AM | 07/17/2014 12:54:29 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 12:54:29 AM | 07/17/2014 12:54:29 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 01:07:02 AM | 07/17/2014 12:54:29 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 01:18:13 AM | 07/17/2014 01:18:13 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 01:18:03 AM | 07/17/2014 01:18:13 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 01:24:06 AM | 07/17/2014 01:24:06 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 01:24:06 AM | 07/17/2014 01:24:06 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 01:24:53 AM | 07/17/2014 01:24:53 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 01:29:33 AM | 07/17/2014 01:29:33 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 01:29:33 AM | 07/17/2014 01:29:33 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 01:29:33 AM | 07/17/2014 01:29:33 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 01:29:33 AM | 07/17/2014 01:29:33 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 01:31:41 AM | 07/17/2014 01:31:41 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 01:31:41 AM | 07/17/2014 01:31:41 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 01:31:41 AM | 07/17/2014 01:31:41 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 01:31:41 AM | 07/17/2014 01:31:41 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 01:31:41 AM | 07/17/2014 01:31:41 AM | IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 01:31:41 AM | 07/17/2014 01:31:41 AM | IP | SUB |

| IP | Account Type | Timestamp | Timestamp | | |
|---|---|---|---|---|---|
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 01:31:41 AM | 07/17/2014 01:31:41 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 01:31:41 AM | 07/17/2014 01:31:41 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 01:31:41 AM | 07/17/2014 01:31:41 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 01:31:41 AM | 07/17/2014 01:31:41 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 01:31:41 AM | 07/17/2014 01:31:41 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 01:31:41 AM | 07/17/2014 01:31:41 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 01:31:41 AM | 07/17/2014 01:31:41 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 01:38:29 AM | 07/17/2014 01:38:29 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 01:38:29 AM | 07/17/2014 01:38:29 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 01:38:29 AM | 07/17/2014 01:38:29 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 01:54:46 AM | 07/17/2014 01:54:46 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 02:04:58 AM | 07/17/2014 02:04:58 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 02:51:29 AM | 07/17/2014 02:51:29 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 02:51:52 AM | 07/17/2014 02:51:52 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 04:39:35 AM | 07/17/2014 04:39:35 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 05:15:09 AM | 07/17/2014 05:15:09 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 05:15:48 AM | 07/17/2014 05:15:48 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 05:15:48 AM | 07/17/2014 05:15:48 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 05:15:48 AM | 07/17/2014 05:15:48 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 05:15:48 AM | 07/17/2014 05:15:48 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 05:15:48 AM | 07/17/2014 05:15:48 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 05:15:48 AM | 07/17/2014 05:15:48 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 05:15:48 AM | 07/17/2014 05:15:48 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 05:15:48 AM | 07/17/2014 05:15:48 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 05:15:48 AM | 07/17/2014 05:15:48 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 05:15:48 AM | 07/17/2014 05:15:48 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 05:15:48 AM | 07/17/2014 05:15:48 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 05:15:48 AM | 07/17/2014 05:15:48 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 05:15:48 AM | 07/17/2014 05:15:48 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 06:27:49 PM | 07/17/2014 06:27:49 PM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/17/2014 10:52:48 PM | 07/17/2014 05:52:48 PM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 12:01:34 AM | 07/18/2014 12:01:34 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 12:01:34 AM | 07/18/2014 12:01:34 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 12:01:34 AM | 07/18/2014 12:01:34 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 12:01:34 AM | 07/18/2014 12:01:34 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 12:01:34 AM | 07/18/2014 12:01:34 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 12:01:34 AM | 07/18/2014 12:01:34 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 12:01:34 AM | 07/18/2014 12:01:34 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 12:01:34 AM | 07/18/2014 12:01:34 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 12:01:34 AM | 07/18/2014 12:01:34 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 12:01:34 AM | 07/18/2014 12:01:34 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 12:01:34 AM | 07/18/2014 12:01:34 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 12:01:34 AM | 07/18/2014 12:01:34 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 12:01:34 AM | 07/18/2014 12:01:34 AM | P | SUB |

| IP | Account Type | Date | Date | P | SUB |
|---|---|---|---|---|---|
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 12:01:34 AM | 07/18/2014 12:01:34 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 12:01:34 AM | 07/18/2014 12:01:34 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 12:01:34 AM | 07/18/2014 12:01:34 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 12:01:34 AM | 07/18/2014 12:01:34 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 12:30:53 AM | 07/18/2014 12:30:53 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 12:49:34 AM | 07/18/2014 12:49:34 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 01:13:52 AM | 07/18/2014 01:13:52 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 01:16:21 AM | 07/18/2014 01:16:21 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 01:16:21 AM | 07/18/2014 01:16:21 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 01:22:05 AM | 07/18/2014 01:22:05 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 01:22:05 AM | 07/18/2014 01:22:05 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 01:22:05 AM | 07/18/2014 01:22:05 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 01:22:05 AM | 07/18/2014 01:22:05 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 01:22:05 AM | 07/18/2014 01:22:05 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 01:22:30 AM | 07/18/2014 01:22:30 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 01:31:24 AM | 07/18/2014 01:31:24 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 05:31:54 AM | 07/18/2014 05:31:54 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 05:35:54 AM | 07/18/2014 05:35:54 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 05:35:54 AM | 07/18/2014 05:35:54 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 05:35:54 AM | 07/18/2014 05:35:54 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 05:50:19 AM | 07/18/2014 05:50:19 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 05:51:08 AM | 07/18/2014 05:51:08 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 05:51:08 AM | 07/18/2014 05:51:08 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 07:29:05 AM | 07/18/2014 07:29:05 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 07:29:05 AM | 07/18/2014 07:29:05 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 07:29:05 AM | 07/18/2014 07:29:05 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 07:29:05 AM | 07/18/2014 07:29:05 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 07:29:05 AM | 07/18/2014 07:29:05 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 07:29:05 AM | 07/18/2014 07:29:05 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 07:29:05 AM | 07/18/2014 07:29:05 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 07:29:05 AM | 07/18/2014 07:29:05 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 07:29:05 AM | 07/18/2014 07:29:05 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 07:29:05 AM | 07/18/2014 07:29:05 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 08:14:27 AM | 07/18/2014 08:14:27 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 08:14:27 AM | 07/18/2014 08:14:27 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 08:14:27 AM | 07/18/2014 08:14:27 AM | P | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 08:14:27 AM | 07/18/2014 08:14:27 AM | P | SUB |

| | | | | |
|---|---|---|---|---|
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 08:14:27 AM | 07/18/2014 08:14:27 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 08:14:27 AM | 07/18/2014 08:14:27 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 08:14:27 AM | 07/18/2014 08:14:27 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 09:14:13 AM | 07/18/2014 09:14:13 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 03:52:32 PM | 07/18/2014 03:52:32 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/18/2014 10:24:57 PM | 07/18/2014 10:24:57 PM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 12:23:04 AM | 07/19/2014 12:23:04 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 12:23:04 AM | 07/19/2014 12:23:04 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 12:23:04 AM | 07/19/2014 12:23:04 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 12:23:04 AM | 07/19/2014 12:23:04 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 12:23:04 AM | 07/19/2014 12:23:04 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 12:23:04 AM | 07/19/2014 12:23:04 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 12:23:04 AM | 07/19/2014 12:23:04 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 12:57:45 AM | 07/19/2014 12:57:45 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 12:57:45 AM | 07/19/2014 12:57:45 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 01:32:24 AM | 07/19/2014 01:32:24 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 01:32:24 AM | 07/19/2014 01:32:24 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 01:32:24 AM | 07/19/2014 01:32:24 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 01:32:24 AM | 07/19/2014 01:32:24 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 01:32:24 AM | 07/19/2014 01:32:24 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 01:32:24 AM | 07/19/2014 01:32:24 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 01:32:24 AM | 07/19/2014 01:32:24 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 01:38:13 AM | 07/19/2014 01:38:13 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 01:38:13 AM | 07/19/2014 01:38:13 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 01:51:34 AM | 07/19/2014 01:51:34 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 01:51:34 AM | 07/19/2014 01:51:34 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 01:51:34 AM | 07/19/2014 01:51:34 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 01:51:34 AM | 07/19/2014 01:51:34 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 01:51:34 AM | 07/19/2014 01:51:34 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 01:51:34 AM | 07/19/2014 01:51:34 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 01:51:34 AM | 07/19/2014 01:51:34 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 01:51:34 AM | 07/19/2014 01:51:34 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 01:51:34 AM | 07/19/2014 01:51:34 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 01:51:34 AM | 07/19/2014 01:51:34 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 01:51:34 AM | 07/19/2014 01:51:34 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 01:51:34 AM | 07/19/2014 01:51:34 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 01:51:34 AM | 07/19/2014 01:51:34 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 01:51:34 AM | 07/19/2014 01:51:34 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 01:51:34 AM | 07/19/2014 01:51:34 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 01:53:10 AM | 07/19/2014 01:53:10 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 02:08:24 AM | 07/19/2014 02:08:24 AM IP | SUB |

| | | | | |
|---|---|---|---|---|
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 02:18:07 AM | 07/19/2014 02:18:07 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 02:18:07 AM | 07/19/2014 02:18:07 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 05:25:07 AM | 07/19/2014 05:25:07 AM IP | SUB |
| 72.48.83.192 | Individual/Residential Account | 07/19/2014 05:27:12 AM | 07/19/2014 05:27:12 AM IP | SUB |
| 72.48.83.95 | Individual/Residential Account | 06/19/2014 10:06:22 PM | 06/19/2014 10:06:22 PM IP | SUB |
| 72.48.83.95 | Individual/Residential Account | 06/19/2014 10:06:22 PM | 06/19/2014 10:06:22 PM IP | SUB |
| 72.48.83.95 | Individual/Residential Account | 06/19/2014 10:06:22 PM | 06/19/2014 10:06:22 PM IP | SUB |

**EXHIBIT A**
to the Declaration of Jeanne Mulcahy
(excerpts from spreadsheet titled "Infringement List")

Grande Communications
Infringement List
(Time GMT)

| # | Case# | The Track | The File Name | Date (GMT) | IP | Port |
|---|---|---|---|---|---|---|
| 1 | TC-c5462aaa-8785-4879-b1b1-b4ed12a5eb2e | Nobody | 05-rick_ross-nobody.mp3 | 7/25/14 12:13 AM | 24.155.61.233 | 26108 |
| 2 | TC-0ad555ef-5e18-4e8a-8f27-6ba5326298d7 | What A Shame | 09-rick_ross-what_a_shame.mp3 | 7/25/14 12:13 AM | 24.155.61.233 | 26108 |
| 3 | TC-03fdf368-ebf7-4f5a-9229-bf54e91d4985 | Blessing In Disguise | 17-rick_ross-blessing_in_disguise_(feat._scarface_z-ro).mp3 | 7/25/14 12:13 AM | 24.155.61.233 | 26108 |
| 4 | TC-4154c720-f931-439c-939f-2d95db5ea4ff | Catch Me At The Light | 12 Catch Me At the Light (feat. Shan.mp3 | 7/25/14 12:15 AM | 24.155.61.233 | 26108 |
| 5 | TC-2f4e36da-b1e0-4021-a999-0ad31efb4347 | Ur So Gay | Ur So Gay.mp3 | 7/25/14 12:21 AM | 66.90.248.218 | 46041 |
| 6 | TC-06ab8ec6-0f45-47ef-bae7-398b11f1c188 | Show Out | 09 Show Out (feat. Big Sean & Young Jeezy).mp3 | 7/25/14 12:22 AM | 24.155.61.233 | 26108 |
| 7 | TC-9e915c2d-781f-4b2e-85a9-444a3bbb7abc | Bandz A Make Her Dance | 14 Bandz a Make Her Dance (feat. 2 Chainz & Lil Wayne).mp3 | 7/25/14 12:22 AM | 24.155.61.233 | 26108 |
| 8 | TC-9c77d1e6-0809-475e-bc99-f5696c9c2c69 | Harlem Shuffle | 15.Harlem Shuffle.mp3 | 7/25/14 12:33 AM | 67.198.89.19 | 59012 |
| 9 | TC-bc2ab519-9af7-4e9c-b078-663dea1aaf48 | Meat And Potato Man | Meat And Potato Man.mp3 | 7/25/14 12:33 AM | 24.155.111.214 | 61481 |
| 10 | TC-a8ce0d15-2e47-4329-bd81-6117c253434e | Come Into My Head | 08 Come Into My Head.mp3 | 7/25/14 12:40 AM | 24.155.58.231 | 47781 |
| 11 | TC-a0cad3b2-ec85-4fa2-b82b-8a2c43cfe894 | Bad Guy | 01 - Eminem - Bad Guy.mp3 | 7/25/14 12:41 AM | 66.90.218.147 | 39748 |
| 12 | TC-f8beff47-f700-4632-bf40-da690bb1e116 | Locked out of Heaven | CD 109. Bruno Mars - Locked Out Of Heaven.mp3 | 7/25/14 12:41 AM | 66.90.248.218 | 46041 |
| 13 | TC-711faa42-99d3-48af-822a-1f0f0517e6b3 | Scream & Shout | CD 102. Will.I.Am Ft Britney Spears - Scream & Shout (Clean Radio Edit).mp3 | 7/25/14 12:41 AM | 66.90.248.218 | 46041 |
| 14 | TC-b7ed47c1-f13a-4e9d-a1f8-5c3cb44302c3 | One Way Or Another (Teenage Kicks) | CD 101. One Direction - One Way Or Another (Teenage Kicks).mp3 | 7/25/14 12:41 AM | 66.90.248.218 | 46041 |
| 15 | TC-f2e9dbc8-6c3c-4a72-9bc4-ea60a263ae6a | Bass line Junkie | CD 205. Dizzee Rascal - Bass line Junkie.mp3 | 7/25/14 12:41 AM | 66.90.248.218 | 46041 |
| 16 | TC-2ed458a8-e2ba-4e63-8332-0bfef38fc7c1 | Troublemaker | CD 108. Olly Murs Ft Flo Rida - Troublemaker.mp3 | 7/25/14 12:41 AM | 66.90.248.218 | 46041 |
| 17 | TC-8ded3e42-2074-4251-9bb1-312406e0823f | New Genious | 1-04-Gorillaz-Gorillaz-New Genious (Brother).mp3 | 7/25/14 12:41 AM | 72.48.110.148 | 23416 |
| 18 | TC-59cce55c-433b-47f2-a14d-05ad82f8b65e | Detroit | The Fall1-04-Gorillaz-The Fall-Detroit.mp3 | 7/25/14 12:41 AM | 72.48.110.148 | 23416 |
| 19 | TC-3113e911-537f-45ed-a10f-0cea4a337c32 | The Joplin Spider | The Fall1-07-Gorillaz-The Fall-The Joplin spider.mp3 | 7/25/14 12:41 AM | 72.48.110.148 | 23416 |
| 20 | TC-3d6bbc18-2660-478b-8211-62a2ebf8cd35 | As pen Forest | The Fall1-12-Gorillaz-The Fall-Aspen forest.mp3 | 7/25/14 12:41 AM | 72.48.110.148 | 23416 |
| 21 | TC-ee6c3d2c-c574-b68-b57b-a93341f9f832 | Parish Of Spacedust | The Fall1-08-Gorillaz-The Fall-The Parish of space dust.mp3 | 7/25/14 12:41 AM | 72.48.110.148 | 23416 |
| 22 | TC-40b2f578-59a6-45d0-ae3b-50b5081bc139 | The Snake In Dallas | The Fall1-09-Gorillaz-The Fall-The snake in Dallas.mp3 | 7/25/14 12:41 AM | 72.48.110.148 | 23416 |
| 23 | TC-d7cbcc6e-ca24-43bc-85f5-72a76fd322ff | Seattle Yodel | The Fall1-15-Gorillaz-The Fall-Seattle Yodel.mp3 | 7/25/14 12:41 AM | 72.48.110.148 | 23416 |
| 24 | TC-af67860e-69e1-4777-8069-f66c4bf75124 | Little Pink Plastic Bags | The Fall1-06-Gorillaz-The Fall-Little plasticbags.mp3 | 7/25/14 12:41 AM | 72.48.110.148 | 23416 |
| 25 | TC-39142a35-fca7-4021-b580-39b872cfef75 | The Speak It Mountains | The Fall1-11-Gorillaz-The Fall-The speak it mountains.mp3 | 7/25/14 12:41 AM | 72.48.110.148 | 23416 |
| 26 | TC-7d009145-df5f-4266-b639-fb91c406b511 | Phoner To Arizona | The Fall1-01-Gorillaz-The Fall-Phoner to Arizona.mp3 | 7/25/14 12:41 AM | 72.48.110.148 | 23416 |
| 27 | TC-7dd97b01-e2cd-4991-a130-f6a883242b23 | Revolving Doors | The Fall1-02-Gorillaz-The Fall-Revolving doors.mp3 | 7/25/14 12:41 AM | 72.48.110.148 | 23416 |
| 28 | TC-00003f4f-9223-4d8f-93f5-69f2ab3c4bfc | Shy-town | The Fall1-05-Gorillaz-The Fall-Shytown.mp3 | 7/25/14 12:41 AM | 72.48.110.148 | 23416 |
| 29 | TC-67bbeaac-1a04-4bbd-862b-08e3675c8c84 | California And The Slipping Of The Sun | The Fall1-14-Gorillaz-The Fall-California & the slipping of the Sun.mp3 | 7/25/14 12:41 AM | 72.48.110.148 | 23416 |
| 30 | TC-04bf9530-942e-4cf1-b309-c7b239ff1e85 | Amarillo | 1-10-Gorillaz-The Fall-Amarillo.mp3 | 7/25/14 12:41 AM | 72.48.110.148 | 23416 |
| 31 | TC-da27831c-d1f-4008-993f-fdcfb82d3a27 | Bobby in Phoenix | 1-13-Gorillaz-The Fall-Bobby in Phoenix.mp3 | 7/25/14 12:41 AM | 72.48.110.148 | 23416 |
| 32 | TC-b3a64725-4a3d-452a-994d-7a10277e8e36 | Hillbilly Man | The Fall1-03-Gorillaz-The Fall-Hillbilly man.mp3 | 7/25/14 12:41 AM | 72.48.110.148 | 23416 |
| 33 | TC-8c8d27ee-3e20-4c8d-a40e-5ff439411a19 | Mercury Blues | 10. Mercury Blues.flac | 7/25/14 12:43 AM | 24.155.111.214 | 61481 |
| 34 | TC-395adb71-6da6-4585-8639-178cfd693d7c | Money Trees | 05 Money Trees (feat Jay Rock).mp3 | 7/25/14 12:46 AM | 216.188.249.69 | 47687 |
| 35 | TC-bb83c206-b87a-4e08-bb06-23e23a2475d0 | Good Kid | 07good kid.mp3 | 7/25/14 12:46 AM | 216.188.249.69 | 47687 |
| 36 | TC-8e2272c3-963d-4dfc-8c09-e0f80de4afcd | M.A.D.D. City | 08 m.A.A.d city (feat MC Eiht).mp3 | 7/25/14 12:46 AM | 216.188.249.69 | 47687 |
| 37 | TC-d26a8de0-e6d2-421a-86f8-da2ab20830ff | Real | 11 Real (feat Anna Wise of SonnyMoon).mp3 | 7/25/14 12:46 AM | 216.188.249.69 | 47687 |
| 38 | TC-1688c8b7-412d-4a63-b518-2477ee24c312 | You Are The Best Thing | 01 Ray LaMontagne - You Are The Best Thing.mp3 | 7/25/14 12:46 AM | 67.198.89.19 | 59012 |
| 39 | TC-ebe12dc7-13a2-48ad-b76b-7863b0225094 | Let It Be Me | 02 Ray LaMontagne - Let It Be Me.mp3 | 7/25/14 12:46 AM | 67.198.89.19 | 59012 |
| 40 | TC-eb570b9d-1e93-41b6-b10f-0d1065e01548 | Sarah | 03 Ray LaMontagne - Sarah.mp3 | 7/25/14 12:46 AM | 67.198.89.19 | 59012 |
| 41 | TC-259d5fa7-066a-42d7-a074-5ad014ba8691 | I Still Care For You | 04 Ray LaMontagne - I Still Care For You.mp3 | 7/25/14 12:46 AM | 67.198.89.19 | 59012 |
| 42 | TC-dbad89ed-1940-4980-b37b-70ab5ddfbe9d | Winter Birds | 05 Ray LaMontagne - Winter Birds.mp3 | 7/25/14 12:46 AM | 67.198.89.19 | 59012 |
| 43 | TC-0f270f15-9f6a-493e-9025-4fa608162387 | Meg White | 06 Ray LaMontagne - Meg White.mp3 | 7/25/14 12:46 AM | 67.198.89.19 | 59012 |
| 44 | TC-c4b72c43-ee7c-42ec-b496-48a13ac8a3df | Hey Me, Hey Mama | 07 Ray LaMontagne - Hey Me, Hey Mama.mp3 | 7/25/14 12:46 AM | 67.198.89.19 | 59012 |
| 45 | TC-c3627ca0-89f8-4168-b52f-4bfcc387481b | A Falling Through | 09 Ray LaMontagne - A Falling Through.mp3 | 7/25/14 12:46 AM | 67.198.89.19 | 59012 |
| 46 | TC-2a6a9b7d-3857-4a02-9198-88e747d314be | Gossip In The Grain | 10 Ray LaMontagne - Gossip In The Grain.mp3 | 7/25/14 12:46 AM | 67.198.89.19 | 59012 |
| 47 | TC-8e8ceaab-1a6f-49c0-aa59-a31fdaa2da44 | Paranoid | 01 Paranoid (feat. Trey Songz, French Montana & DJ Mustard) [Remix].mp3 | 7/25/14 12:48 AM | 24.155.61.233 | 26108 |
| 48 | TC-ec33f084-7dfb-4c3f-8970-7260e21e5b41 | Wide Open | 01-jason_aldean-wide_open.mp3 | 7/25/14 12:55 AM | 67.198.89.19 | 59012 |
| 49 | TC-5d348f0d-b70d-45b4-b50a-c9999d6a4358 | This I Gotta See | 02-jason_aldean-this_i_gotta_see.mp3 | 7/25/14 12:55 AM | 67.198.89.19 | 59012 |
| 50 | TC-ed6c47cd-d333-45c4-b10a-69c8068190 44 | Fast | 03-jason_aldean-fast.mp3 | 7/25/14 12:55 AM | 67.198.89.19 | 59012 |
| 51 | TC-36e82cb0-8c0d-40cd-8dc7-84fa0ef5db5e | Keep The Girl | 08-jason_aldean-keep_the_girl.mp3 | 7/25/14 12:55 AM | 67.198.89.19 | 59012 |
| 52 | TC-9eba9276-dee4-4429-909a-35052ab88ac1 | Alien Days | 01 Alien Days.mp3 | 7/25/14 12:56 AM | 67.198.48.157 | 60983 |
| 53 | TC-dd1fa06d-a98b-4058-8927-23543a5e13ef | Cool Song No. 2 | 02 Cool Song No. 2.mp3 | 7/25/14 12:56 AM | 67.198.48.157 | 60983 |
| 54 | TC-85d226e4-3c93-460e-8a04-bead8bcf08fa | Mystery Disease | 03 Mystery Disease.mp3 | 7/25/14 12:56 AM | 67.198.48.157 | 60983 |
| 55 | TC-78a86a38-cd12-4dcd-a8d6-cc7845b7e346 | Your Life Is A Lie | 05 Your Life is a Lie.mp3 | 7/25/14 12:56 AM | 67.198.48.157 | 60983 |
| 56 | TC-13fdd388-6188-4dbe-8afa-feab12bf06f7 | A Good Sadness | 06 A Good Sadness.mp3 | 7/25/14 12:56 AM | 67.198.48.157 | 60983 |
| 57 | TC-b5410950-9ce3-4e8a-8410-293165a0427f | Astro-Mancy | 07 Astro-Mancy.mp3 | 7/25/14 12:56 AM | 67.198.48.157 | 60983 |
| 58 | TC-3b130f8c-13a7-42a8-a4e9-8e491044aa32 | I Love You Too, Death | 08 I Love You Too, Death.mp3 | 7/25/14 12:56 AM | 67.198.48.157 | 60983 |
| 59 | TC-2ac31d69-79e3-4e64-9829-97df2abb9a68 | Plenty Of Girls In The Sea | 09 Plenty of Girls in the Sea.mp3 | 7/25/14 12:56 AM | 67.198.48.157 | 60983 |
| 60 | TC-3f0bcdad-b664-4924-bf53-95aea3c984f3 | An Orphan Of Fortune | 10 An Orphan of Fortune.mp3 | 7/25/14 12:56 AM | 67.198.48.157 | 60983 |
| 61 | TC-7d97543a-8242-497e-b19d-9fa44fa429c9 | January | 12. Disclosure feat. Jamie Woon - January.mp3 | 7/25/14 12:56 AM | 66.90.232.245 | 50963 |
| 62 | TC-bd8913c6-7e9a-4a3f-b669-082ae1b465ea | Running (Disclosure Remix) | 18. Jessie Ware - Running (Disclosure Remix).mp3 | 7/25/14 12:56 AM | 66.90.232.245 | 50963 |
| 63 | TC-a738e29b-6729-4d2f-a784-4c610fe5f330 | Na Na | 01 Na Na | 7/25/14 12:59 AM | 66.90.218.147 | 39748 |
| 64 | TC-15819953-900e-4ca5-ba8f-dc6e7c18fb88 | Amnesia | 09. Amnesia.mp3 | 7/25/14 1:00 AM | 66.90.158.170 | 47632 |
| 65 | TC-6bdfde77-453c-4212-96a5-309d9e7791ff | Cabaret | 03. Cabaret (ft Drake).mp3 | 7/25/14 1:00 AM | 66.90.158.170 | 47632 |
| 66 | TC-dbd60912-963b-43e4-a848-5bf3d146ddcf | Knock You Out | 15. Knock You Out - Tiesto - Kaleidoscope - .mp3 | 7/25/14 1:04 AM | 67.198.89.19 | 59012 |
| 67 | TC-dde36148-b596-4754-afc8-55ca00d5ddd7 | What You Are | 10 What You Are.mp3 | 7/25/14 1:05 AM | 66.90.228.199 | 64422 |
| 68 | TC-501901b5-c390-4372-8b94-f7e391ca7679 | Do It To Ya | Y.G. [Deluxe Edition â?¢ iTunes] AAC08 Do It To Ya (feat. TeeFLii).m4a | 7/25/14 1:06 AM | 24.155.61.233 | 26108 |
| 69 | TC-e002312b-a36a-40ad-a1de-bc01eb44067b | Scream & Shout | 08 - Scream & Shout.mp3 | 7/25/14 1:09 AM | 24.155.248.26 | 29075 |
| 70 | TC-5268911e-e217-4b51-b2e8-96dd8d34c646 | Heart Attack | 12 - Heart Attack.mp3 | 7/25/14 1:09 AM | 24.155.248.26 | 29075 |
| 71 | TC-f227bf5d-4003-43e0-9351-adfd895349d8 | Talk Dirty | 02 Talk Dirty (feat. 2 Chainz).mp3 | 7/25/14 1:10 AM | 24.155.85.237 | 51413 |

| Count | The Track | The File Name | Date (GMT) | IP | Port |
|---|---|---|---|---|---|
| 72 TC491b1d78c07b498fc6b5b33a255a97a | Marry Me | 13 Marry Me.mp3 | 7/25/14 2:10 AM | 24.155.95.237 | 57413 |
| 73 TCe1b4fc854f5e47c6c7fc2c7f2f1a58749 | Trumpets | 15 Trumpets.mp3 | 7/25/14 2:10 AM | 24.155.95.237 | 57413 |
| 74 TC47012bf0cef451a2a3f3699d19516cd | Sweet Baba | 11 - Sweet Dose.mp3 | 7/25/14 2:10 AM | 216.180.245.69 | 57087 |
| 75 TC7e7cd0cb44341abcd0c059b2d7fbd8a | Feelin' Gangster (Ballin') | 65 - Feeling Gangster (Ballin').mp3 | 7/25/14 2:11 AM | 216.180.245.69 | 57087 |
| 76 TCe5f5655e0fcfab12c119207a1f91e5b3 | Sugar | 46 - Sugar.mp3 | 7/25/14 2:11 AM | 216.180.245.69 | 57087 |
| 77 TCe89db616ceab9e4c93bbb33a3896fee339 | I Got One For Ya | 08 - I Got One For Ya.mp3 | 7/25/14 2:13 AM | 216.180.245.69 | 57087 |
| 78 TC0eaf8c6df53841d6f654ced25b08a27 | Rock N Roll | 16 - Rock N Roll.mp3 | 7/25/14 2:13 AM | 216.180.245.69 | 57087 |
| 79 TC77ce3219a94ea46ded80e350b60547ia | Rock N Roll | 16 - Rock N Roll.mp3 | 7/25/14 2:13 AM | 216.180.245.69 | 57087 |
| 80 TC77bcf13b1993a472c98b8ef3d1a119bfbb | Rock N Roll | [2019] 4d Rock N Roll[?].mp3 - Rock N Roll.mp3 | 7/25/14 2:13 AM | 216.180.245.69 | 57087 |
| 81 TC3fa7086f72e51ef29aabe05b0560f9fc | Uptown | 10 Uptown feat Bun B Lil Wayne.mp3 | 7/25/14 2:13 AM | 67.198.89.19 | 59312 |
| 82 TCcd50954e6e61a4f493cf13a0d9f4636bb4 | Uptown | 10 Uptown feat Bun B Lil Wayne.mp3 | 7/25/14 2:31 AM | 66.51.228.247 | 39708 |
| 83 TCe920764c0cfaf442de51148b4b3c200 | Show Me A Good Time | Drake-...Show Me A Good Time.m4a | 7/25/14 2:31 AM | 66.51.228.247 | 39708 |
| 84 TC367e78cb444bc45b4c4bb115991959b8 | Find Your Love | Drake-Thank Me Later [2011]15-Find Your Love.m4a | 7/25/14 2:31 AM | 66.51.228.247 | 39708 |
| 85 TC17bdb934c332a4cf3c40a2b594ca6514 | Wu-Tang Forever | Nothing Was the Same#-Wu-Tang Forever.m4a | 7/25/14 2:31 AM | 66.51.228.247 | 39708 |
| 86 TC3ab92cfef46bcb4e8ab2198138e64291 | Real Her | 3-Real Her... (feat. Lil Wayne & A.m4a | 7/25/14 2:31 AM | 66.51.228.247 | 39708 |
| 87 TCa15d0dbdba46746de3c9a1a9bf10f01 | CALL ME WHEN YOU GET THIS | 13 23 ...Call Me When You Get This.mp3 | 7/25/14 3:12 AM | 67.198.89.19 | 59312 |
| 88 TC15192e0bc573a148b4e45c516095714c31 | PUT YOUR RECORDS ON | Put Your Records On.mp3 | 7/25/14 3:12 AM | 67.198.89.19 | 59312 |
| 89 TCa468893519da43aacb27c12c9f01df51 | Pena Panita | ...Pena Panita.MP3 | 7/25/14 3:15 AM | 67.198.91.48 | 63137 |
| 90 TCe4f5b23dea1fe80a64938367a7fc | Dpa Dpa | 1988 Gipsy Kings08 Dpa10 Dpa.mp3 | 7/25/14 3:15 AM | 67.198.91.48 | 63137 |
| 91 TC4a35c34c3e3b4911b3cb64f6f5a6272 | Allegria | 1989 Allegria05-Allegria.MP3 | 7/25/14 3:15 AM | 67.198.91.48 | 63137 |
| 92 TCe49ed7c49-951c489a4331a6927cfa | El Amor | 1989 Allegria... El Amor.mp3 | 7/25/14 3:15 AM | 67.198.91.48 | 63137 |
| 93 TCcbb519c-e337abf3a3935b8ba6ba725f | Suave | 1997 Compás#-Suave De Noche.mp3 | 7/25/14 3:15 AM | 67.198.91.48 | 63137 |
| 94 TC13b8fda53-60dca417d9b1a5dba3f7a7 | Za'h Journey | 13 Back ey_pricing-Za'h_Journey.mp3 | 7/25/14 3:17 AM | 24.155.127.74 | 6091 |
| 95 TC9b9265d67f6649d0d82b994fa5f76e45 | Live Like You Were Dying | Tim McGraw - Reflected Greatest Hits, Vol. 2 [2006]03 - Live Like You Were Dying.mp3 | 7/25/14 3:39 AM | 67.198.89.19 | 59312 |
| 96 TC0425a4f36eb4a3efca4a21f3a5d9c4dd | From Me To You | Tim McGraw - ...[2011]#-From Me To You.mp3 | 7/25/14 3:39 AM | 67.198.89.19 | 59312 |
| 99 TCce6da5e4-15c7-4a97c-b4dcb20b62e2e73 | GET ALLOY | The Remixes [2013]01#-Get Alloy.mp3 | 7/25/14 4:07 AM | 67.198.89.19 | 59312 |
| 100 TC0cd6ca9-33a4-4ab1-35531-1c1ad82139 | Get That Feeling (Laidback Luke Remix) | Compilation 2011 - VA - Avicii pres. Strictly Miami - [#35501] - Bad Boy Bill - Get That Feeling (Laidback Luke Remix).mp3 | 7/25/14 4:20 AM | 66.51.228.247 | 39708 |
| 101 TC373b653e-1cfa-444e-821e-17d2d23e133 | One Love (Avicii remix) | Remixed 2019 - David Guetta feat. Estelle - One Love (Avicii remix).mp3 | 7/25/14 4:20 AM | 66.51.228.247 | 39708 |
| 102 TC45dcb6ff-81d7-44e9-b0ee-2576c6ce441 | Escape Me (Avicii's dub mix at night) | Remixed 2019 - ... Escape Me (Avicii's Dub Mix At Night).mp3 | 7/25/14 4:20 AM | 66.51.228.247 | 39708 |
| 103 TC4fe515c34bc3-4a2ab-9b0be01ceb0bb6 | Escape Me (Avicii's Remix At Night) | Remixed 2019 - ... Escape Me (Avicii's Remix At Night).mp3 | 7/25/14 4:20 AM | 66.51.228.247 | 39708 |
| 104 TCca85eee573ab64-4215-a92b-7b55166223b1f | Make My Heart (Avicii's Replacer Remix) | Remixed 2011 - Toni Braxton - Make My Heart (Avicii's Replacer Remix).mp3 | 7/25/14 4:20 AM | 66.51.228.247 | 39708 |
| 105 TCe6cdcb-3-ea3c4bae8be-3542a5426be | Above...See Is On Fire (Avicii Bootleg) | Above...See Is On Fire (Avicii Bootleg).mp3 | 7/25/14 4:20 AM | 66.51.228.247 | 39708 |
| 117 TC4a3ab2-2c-6340-4410-ab3c-1c6542130c303 | Wildfire | 15 Wildfire.mp3 | 7/25/14 4:20 AM | 66.51.228.139 | 6422 |
| 108 TCc1ab783b-e6d6-44c5-4b5e-e5a55389934f | FROM ME TO YOU | 32 - The Beatles_From Me To You.mp3 | 7/25/14 4:35 AM | 66.51.36.317 | 43365 |
| 109 TC66d0fd6-ab98-4-42b2-9846-54e07d476de4 | FROM ME TO YOU | 13 - From Me To You.mp3 | 7/25/14 4:35 AM | 66.51.36.117 | 43365 |
| 110 TC9a51c6b0e2ab4-4746-99e6-77296c3bec | FROM ME TO YOU | 11 - From Me To You.mp3 | 7/25/14 4:35 AM | 66.51.36.117 | 43365 |
| 111 TC59c51d3-a0e45-a03-e6f2979567f | FROM ME TO YOU | 12 - From Me To You.mp3 | 7/25/14 4:35 AM | 66.51.36.117 | 43365 |
| 112 TCca4dadfa3b-c3-420b-2a6c-d2aedf42951 | FROM ME TO YOU | The Beatles - Live at Stockholm - 13 - From Me To You (1963).mp3 | 7/25/14 4:35 AM | 66.51.36.117 | 43365 |
| 113 TC20b17-a5c8-4bae-79031d7a47a | SHE LOVES YOU | 13 - The Beatles_She Loves You.mp3 | 7/25/14 4:35 AM | 66.51.36.117 | 43365 |
| 114 TCa58b0e67-3ab6-44310-a925-7b5146226341 | SHE LOVES YOU | 15 - She Loves You.mp3 | 7/25/14 4:35 AM | 66.51.36.117 | 43365 |
| 115 TC77033604-ce3e-43a3-b79b-3da6459a6db | SHE LOVES YOU | 04 - She Loves You.mp3 | 7/25/14 4:35 AM | 66.51.36.117 | 43365 |
| 116 TC3e4379b4-a365e-44e4-b42a-f7bf12e7964 | SHE LOVES YOU | The Beatles - Live at Stockholm - 17 - She Loves You (1963).mp3 | 7/25/14 4:35 AM | 66.51.36.117 | 43365 |
| 117 TCe0a7d72666c4b6-47dc-bccf-7cf9143634 | I SAW HER STANDING THERE | The Beatles - Live at Stockholm - 12 - I Saw Her Standing There (1963).mp3 | 7/25/14 4:35 AM | 66.51.36.117 | 43365 |
| 138 TCe433a2fc-2237-4f5e-88a5-a37a0bab5951 | I WANNA BE YOUR MAN (AND BE A | 11 - I Wanna Be Your Man.mp3 | 7/25/14 4:35 AM | 66.51.36.117 | 43365 |
| 119 TC93970eb3-d7a3-4631-a9d-5dfd7a1a54 | Master | ...Master.mp3 | 7/25/14 4:35 AM | 66.51.36.117 | 43365 |
| 120 TCa7d2e16a-b7b-4409-9e33-a9f5a8b0e251c | THERE'S A PLACE | 13 - There's A Place.mp3 | 7/25/14 4:35 AM | 66.51.36.117 | 43365 |
| 121 TC6f86df6e-8dadc47fb-b32d-2de4d6a2b21c | Wiggle | Jason Derulo - Wiggle ft. Snoop Dogg.mp3 | 7/25/14 4:35 AM | 24.155.65.237 | 53413 |
| 122 TC0e51a1b7d-6a9f-44cb-b03b-c917b31d41f5 | Runaway | 13 Ain't Living - Runaway.mp3 | 7/25/14 4:43 AM | 24.155.65.237 | 53413 |
| 123 TC0e11a0636-00de-3b0b4a-b4d43a1e9379 | Take My Place | 19# - Jay Allen - Take My Place.mp3 | 7/25/14 4:43 AM | 24.155.65.237 | 53413 |
| 124 TCa3a0091-29d3-43eb-9a4-fded9dadef1f0 | As Long As I Got You | 10# - Lily Allen - As Long As I Got You.mp3 | 7/25/14 4:43 AM | 24.155.65.237 | 53413 |
| 125 TCe633e6a3-7d-ce49-b29e4e5b-d9a3d571c4 | Life For Me | 11# - Lily Allen - Life For Me.mp3 | 7/25/14 4:43 AM | 24.155.65.237 | 53413 |
| 127 TCa3770d03551c-4d1-34985-0a3a3193197e | Na Na | 13 Na Na.mp3 | 7/25/14 4:43 AM | 24.155.65.237 | 53413 |
| 128 TCa58f539-4f3-bc4ee2e-0dfd4da91f6f | Swing My Way | ...Swing My Way.mp3 | 7/25/14 5:01 AM | 67.198.89.19 | 6091 |
| 129 TC3c39f3-4-b1a-9e97-82763709610e | Let's Stay Together | Disc 1 Die[?]11 Let's Stay Together.flac | 7/25/14 5:44 AM | 66.51.2.125 | 6091 |
| 130 TCc1a2bcf41e-57a24-0b3-6885-38a14136d9fe | I'm Still In Love With You | Disc 2 [Love]11 I'm Still In Love With You.flac | 7/25/14 5:44 AM | 66.51.2.125 | 6091 |
| 131 TCe1c1f03fc73-b38a-44ec5-6fc02-83a146a1390 | You Ought To Be With Me | Disc 2 [Love]11 You Ought To Be With Me.flac | 7/25/14 5:44 AM | 66.51.2.125 | 6091 |
| 133 TCe1db33624e-39b9-a02-b3abf5b99e | Rainbow | ...Rainbow.flac | 7/25/14 5:44 AM | 66.51.2.125 | 6091 |
| 135 TCe1362c43-2a13-4951-a4f5-a5e2655555e4 | Bad | ...Bad.flac | 7/25/14 5:44 AM | 66.51.2.125 | 6091 |
| 136 TC84d6a43e8f0-d9e4-b55-a93565d7faa09 | Make Her Dance | 24 Banda - Make Her Dance (feat. 2 Chainz & Lil Wayne).mp3 | 7/25/14 5:47 AM | 24.155.144.239 | 46041 |
| 137 TC44a2b3b-570b-47f5-9e1b-e13a7831f06 | Lights | 13 Lights (Single Version).mp3 | 7/25/14 5:49 AM | 24.155.144.239 | 46041 |
| 138 TCecf41f1a0-92bc-4896-8f6a-348302b2be4 | Darkness | 11 Katy Perry - Darkness (feat. Juicy J).mp3 | 7/25/14 5:49 AM | 24.155.144.239 | 46041 |
| 139 TCc1ae8743cb-79cfc-44b4-a4154-34280d3ab4 | Talk Dirty | 12 Jason Derulo - Talk Dirty.mp3 | 7/25/14 5:49 AM | 24.155.144.239 | 46041 |
| 140 TC60509d0e-64ad4-24b3-a506-2a64aef80a9 | Timber | 17 Pitbull Feat Ke$ha - Timber.mp3 | 7/25/14 5:49 AM | 24.155.144.239 | 46041 |
| 141 TCa0138dd49-3963-41b6-8217-a86974089b3e | All Of Me | 11 John Legend - All Of Me.mp3 | 7/25/14 5:49 AM | 24.155.144.239 | 46041 |
| 143 TCd6b42fc-bea2c-4825-9b8e-3e4a5d3f48d9 | Born to Die | 10 ... - Born to Die.mp3 | 7/25/14 5:59 AM | 24.155.144.239 | 46041 |

Grande Communications
Infringement List
(TimeSMT)

| Case# | The File Name | The Track | Artist | Date (GMT) | IP | Port |
|---|---|---|---|---|---|---|
| | 33. DJ Snake & Lil Jon - Turn Down for What.mp3 | Turn Down for What | DJ Snake & Lil Jon | 7/25/14 5:59 AM | 66.91.240.229 | 46041 |
| | 51. Lady Antebellum - Compass | Compass | Lady Antebellum | 7/25/14 5:59 AM | 66.91.240.229 | 46041 |
| | 54. Chris Brown - Loyal (West Coast Version) (feat. Lil Wayne & Too Short).mp3 | Loyal | Chris Brown | 7/25/14 5:59 AM | 66.91.240.229 | 46041 |
| | 60. Trey Songz - Na Na.mp3 | Na Na | Trey Songz | 7/25/14 5:59 AM | 66.91.240.229 | 46041 |
| | 64. Cash Cash - Take Me Home (Feat. Bebe Rexha).mp3 | Take Me Home | Cash Cash | 7/25/14 5:59 AM | 66.91.240.229 | 46041 |
| | 138. ZZ Top - Legs.mp3 | Legs | ZZ Top | 7/25/14 5:59 AM | 66.91.240.229 | 46041 |
| | 268. ZZ Top - Tush.mp3 | Tush | ZZ Top | 7/25/14 5:59 AM | 66.91.240.229 | 46041 |
| | 272. The Beatles - She Loves You.mp3 | She Loves You | The Beatles | 7/25/14 5:53 AM | 67.198.89.35 | 51812 |
| | 355. ZZ Top - Sharp Dressed Man.mp3 | Sharp Dressed Man | ZZ Top | 7/25/14 5:53 AM | 67.198.89.35 | 51812 |
| | 461. ZZ Top - Gimme All Your Lovin'.mp3 | Gimme All Your Lovin | ZZ Top | 7/25/14 5:53 AM | 67.198.89.35 | 51812 |
| | 335. Badfinger - No Matter What.mp3 | No Matter What | Badfinger | 7/25/14 5:53 AM | 67.198.89.35 | 51812 |
| | 221. Chicago - Colour My World.mp3 | Colour My World | Chicago | 7/25/14 5:53 AM | 67.198.89.35 | 51812 |
| | 392. Badfinger - Baby Blue.mp3 | Baby Blue | Badfinger | 7/25/14 5:53 AM | 67.198.89.35 | 51812 |
| | 353. Chicago - Saturday In The Park.mp3 | Saturday In The Park | Chicago | 7/25/14 5:53 AM | 67.198.89.35 | 51812 |
| | 383. The Beatles - Twist And Shout.mp3 | Twist And Shout | The Beatles | 7/25/14 5:53 AM | 67.198.89.35 | 51812 |
| | 341. Chicago - Beginnings.mp3 | Beginnings | Chicago | 7/25/14 5:53 AM | 67.198.89.35 | 51812 |
| | 129. Aerosmith - Dream On.mp3 | Dream On | Aerosmith | 7/25/14 5:53 AM | 67.198.89.35 | 51812 |
| | 128. Cream - Crossroads.mp3 | Crossroads | Cream | 7/25/14 5:53 AM | 67.198.89.35 | 51812 |
| | 205. Chicago - 25 Or 6 To 4.mp3 | 25 Or 6 To 4 | Chicago | 7/25/14 5:53 AM | 67.198.89.35 | 51812 |
| | 397. Chicago - Make Me Smile.mp3 | Make Me Smile | Chicago | 7/25/14 5:53 AM | 67.198.89.35 | 51812 |
| | 320. The Weeknd - The Party & The After Party.mp3 | The Party & The After Party | The Weeknd | 7/25/14 2:33 AM | 72.48.134.42 | 6881 |
| | 448. The Weeknd - Loft Music.mp3 | Loft Music | The Weeknd | 7/25/14 2:33 AM | 72.48.134.42 | 6881 |
| | Disc 1 - House Of Balloons @ The Weeknd - Glass Table Girls.mp3 | Glass Table Girls | The Weeknd | 7/25/14 2:33 AM | 72.48.134.318 | 6881 |
| | Disc 2 - Thursday @ The Weeknd - The Birds Pt. 2.mp3 | The Birds Pt. 2 | The Weeknd | 7/25/14 2:33 AM | 72.48.134.318 | 34333 |
| | 11 - John Legend - Save The Night.mp3 | Save The Night | John Legend | 7/25/14 2:33 AM | 72.48.135.359 | 34333 |
| | 8 - John Legend - The Beginning...mp3 | The Beginning... | John Legend | 7/25/14 2:33 AM | 72.48.135.318 | 34333 |
| | 13 - John Legend - Open Your Eyes.mp3 | Open Your Eyes | John Legend | 7/25/14 2:33 AM | 72.48.135.318 | 34333 |
| | 14 - John Legend - Made To Love.mp3 | Made To Love | John Legend | 7/25/14 2:33 AM | 72.48.135.359 | 34333 |
| | 2 - John Legend - Who Do We Think We Are (Feat. Rick Ross).mp3 | Who Do We Think We Are | John Legend | 7/25/14 2:33 AM | 72.48.135.318 | 34333 |
| | 16 - John Legend - All Of Me.mp3 | All Of Me | John Legend | 7/25/14 2:33 AM | 72.48.135.318 | 34333 |
| | 17 - John Legend - Hold On Longer.mp3 | Hold On Longer | John Legend | 7/25/14 2:33 AM | 72.48.135.318 | 34333 |
| | 18 - John Legend - Save The Night.mp3 | Save The Night | John Legend | 7/25/14 2:33 AM | 72.48.135.318 | 34333 |
| | 1 - John Legend - Tomorrow.mp3 | Tomorrow | John Legend | 7/25/14 2:33 AM | 72.48.135.318 | 34333 |
| | 10 - John Legend - What If I Tell You (Interlude).mp3 | What If I Tell You (Interlude) | John Legend | 7/25/14 2:33 AM | 72.48.135.318 | 34333 |
| | 12 - John Legend - Dreams.mp3 | Dreams | John Legend | 7/25/14 2:33 AM | 72.48.135.318 | 34333 |
| | 3 - John Legend - Wanna Be Loved.mp3 | Wanna Be Loved | John Legend | 7/25/14 2:33 AM | 72.48.135.318 | 45596 |
| | 4 - John Legend - Angel (Feat. Stacy Barthe) (Interlude).mp3 | Angel | John Legend | 7/25/14 2:33 AM | 72.48.135.359 | 45596 |
| | 6 - John Legend - You & I (Nobody In The World).mp3 | You & I (Nobody In The World) | John Legend | 7/25/14 2:33 AM | 72.48.135.359 | 45596 |
| | 7 - John Legend - Caught Up.mp3 | Caught Up | John Legend | 7/25/14 2:33 AM | 72.48.135.318 | 45596 |
| | 5 - John Legend - We Love.mp3 | We Love | John Legend | 7/25/14 2:34 AM | 24.155.40.359 | 45596 |
| | 9 - Teach me tonight (Nostreamy).mp3 | Teach me tonight (Nostreamy) | John Legend | 7/25/14 2:34 AM | 24.155.40.359 | 45596 |
| | 15 - What It Is About Men.mp3 | What It Is About Men | John Legend | 7/25/14 2:34 AM | 24.155.40.359 | 45596 |
| | 19 - Amy Winehouse - Frank (Deluxe).05 - Teach me tonight (Nostreamy).mp3 | Teach me tonight (Nostreamy) | Amy Winehouse | 7/25/14 2:34 AM | 24.155.40.359 | 45596 |
| | Amy Winehouse - Frank 3 - Know You Now.mp3 | Know You Now | Amy Winehouse | 7/25/14 2:34 AM | 24.155.40.359 | 45596 |
| | 16-www_weedownlo_you_www.fileNever.com.mp3 | | | 7/25/14 2:17 AM | 67.198.89.35 | 51812 |
| | 18 - Photograph ft. Will.i.Am - Rihanna.mp3 | Photograph | Rihanna | 7/25/14 2:17 AM | 67.198.89.35 | 51812 |
| | 2012 - Just FindIt - Cry Me A River.mp3 | Cry Me A River | | 7/25/14 2:19 AM | 67.198.89.35 | 51812 |
| | 2012 - Just FindIt - (And She Said) Take Me Now.mp3 | (And She Said) Take Me Now | | 7/25/14 2:19 AM | 67.198.89.35 | 51812 |
| | Remixer 21 - Justin Timberlake - Cry Me A River (Instrumental).MP3 | Cry Me A River (Instrumental) | Justin Timberlake | 7/25/14 2:19 AM | 67.198.89.35 | 51812 |

Grande Communications
Infringement List
(Time GMT)

| # | Case# | The Track | The File Name | Date (GMT) | IP | Port |
|---|---|---|---|---|---|---|
| 214 | TC-c6d163f0-6641-41cd-b6a4-c1aed6b44767 | Another Song | 2006 - Futere Sex Love Sound12 - (Another Song) All Over Again.mp3 | 7/25/14 2:18 AM | 67.198.89.19 | 59012 |
| 215 | TC-12fa3224-3f73-4e58-91bd-4bd357724f27 | Pose | Remixen14 - Justin Timberlake Ft. Snoop Dogg - Pose.mp3 | 7/25/14 2:18 AM | 67.198.89.19 | 59012 |
| 216 | TC-c3fdf0ad-a1b8-4d77-887f-07d3820c7148 | Cry Me A River | Remixen01 - Justin Timberlake feat. 50 Cent - Cry Me A River (remix).mp3 | 7/25/14 2:18 AM | 67.198.89.19 | 59012 |
| 217 | TC-87e4554d-7bdd-4ad7-9d2e-f4ed304ff3d6 | Chop Me Up | 2006 - Futere Sex Love Sound07 - Chop Me Up.mp3 | 7/25/14 2:18 AM | 67.198.89.19 | 59012 |
| 218 | TC-80db5dc3-11cb-46c7-abe1-4f937b2358ca | Damn Girl | 2006 - Futere Sex Love Sound08 - Damn Girl.mp3 | 7/25/14 2:18 AM | 67.198.89.19 | 59012 |
| 219 | TC-b60733f8-afcb-4f78-99ea-9a10956dd02b | Come Dance with Me | 06 Michael Buble - Come Dance With Me.mp3 | 7/25/14 2:23 AM | 72.48.109.109 | 34033 |
| 220 | TC-b417ba59-a744-4378-b36c-a359f06cb674 | Stephen | 05 Stephen.mp3 | 7/25/14 2:24 AM | 67.198.89.19 | 59012 |
| 221 | TC-2120c2fe-d5fb-4723-bb93-791c44ceb394 | Backstabber | 09 Backstabber.mp3 | 7/25/14 2:24 AM | 67.198.89.19 | 59012 |
| 222 | TC-5d976d2a-d51c-4faa-a904-704d5f033933 | Dark Horse | 1- USA Top40 - 1st February 2014 [Bubanee]02 - Dark Horse (feat. Juicy J) - Katy Perry.mp3 | 7/25/14 2:37 AM | 67.198.120.88 | 55827 |
| 223 | TC-b94b4b9d-3223-4003-bebb-7a3033ff8884 | The Monster | 1- USA Top40 - 1st February 2014 [Bubanee]05 - The Monster (feat. Rihanna) - Eminem.mp3 | 7/25/14 2:37 AM | 67.198.120.88 | 55827 |
| 224 | TC-2428f604-fa62-48e6-ae51-fd2bfa0374e6 | Story Of My Life | 1- USA Top40 - 1st February 2014 [Bubanee]09 - Story of My Life - One Direction.mp3 | 7/25/14 2:37 AM | 67.198.120.88 | 55827 |
| 225 | TC-a13d050d-97e9-4065-8a75-ff656d139dbe | Wrecking Ball | 1- USA Top40 - 1st February 2014 [Bubanee]18 - Wrecking Ball - Miley Cyrus.mp3 | 7/25/14 2:37 AM | 67.198.120.88 | 55827 |
| 226 | TC-826cca07-893b-4c42-8391-a4de628ab2cc | 23 | 1- USA Top40 - 1st February 2014 [Bubanee]29 - 23 (feat. Miley Cyrus, Wiz Khalifa & Juicy J) - Mike Will Made-It.mp3 | 7/25/14 2:37 AM | 67.198.120.88 | 55827 |
| 227 | TC-cc5a5100-6851-463c-a320-a41c307180d6 | Timber | 1- USA Top40 - 1st February 2014 [Bubanee]01 - Timber (feat. Ke$ha) - Pitbull.mp3 | 7/25/14 2:37 AM | 67.198.120.88 | 55827 |
| 228 | TC-e3af81c7-9879-4c1e-a25b-1eaad2c461e2 | Talk Dirty (feat. 2 Chainz) | 1- USA Top40 - 1st February 2014 [Bubanee]15 - Talk Dirty (feat. 2 Chainz) - Jason Derulo.mp3 | 7/25/14 2:37 AM | 67.198.120.88 | 55827 |
| 229 | TC-62d94fb6-022e-41e0-95b7-77ad5ba084d2 | The Art Of Peer Pressure | Kendrick Lamar - good kid, m.A.A.d city (Target Deluxe Edition) - (2012)104-kendrick_lamar-the_art_of_peer_pressure.flac | 7/25/14 2:53 AM | 66.90.218.147 | 39748 |
| 230 | TC-e0332eb2-4111-4e4f-a9a1-f72dd7d6134d | Money Trees | Kendrick Lamar - good kid, m.A.A.d city (Target Deluxe Edition) - (2012)105-kendrick_lamar-money_trees_(feat._jay_rock).flac | 7/25/14 2:53 AM | 66.90.218.147 | 39748 |
| 231 | TC-9d634645-80e3-4476-b220-41369ca5af9f | Tush | 04 - ZZ Top - Tush.mp3 | 7/25/14 2:53 AM | 67.198.120.88 | 55827 |
| 232 | TC-e1ff25e2-9d97-41c9-8a96-5248bc1a83cb | Sharp Dressed Man | 02 - ZZ Top - Sharp Dressed Man.mp3 | 7/25/14 2:53 AM | 67.198.120.88 | 55827 |
| 233 | TC-6270c653-e9a9-449b-8bbb-2d4f3217db08 | Gimme All Your Lovin' | 01 - ZZ Top - Gimme All Your Lovin'.mp3 | 7/25/14 2:53 AM | 67.198.120.88 | 55827 |
| 234 | TC-f592ae4d-4e90-4c42-81ee-deab4fadf1d7 | Rough Boy | 03 - ZZ Top - Rough Boy.mp3 | 7/25/14 2:53 AM | 67.198.120.88 | 55827 |
| 235 | TC-75c88a25-58c5-4e3d-9be8-bf47c9b72731 | My Head's in Mississippi | 05 - ZZ Top - My Head's In Mississippi.mp3 | 7/25/14 2:53 AM | 67.198.120.88 | 55827 |
| 236 | TC-52b4567d-b0ad-4bb0-a9c7-7d27ca0ce95a | Pearl Necklace | 06 - ZZ Top - Pearl Necklace.mp3 | 7/25/14 2:53 AM | 67.198.120.88 | 55827 |
| 237 | TC-f83f263f-4891-4b84-a79f-96b9e5bfa361 | Got Me Under Pressure | 11 - ZZ Top - Got Me Under Pressure.mp3 | 7/25/14 2:53 AM | 67.198.120.88 | 55827 |
| 238 | TC-b3ae05ed-46eb-4689-8b0d-b61c33bb44e2 | Viva Las Vegas | 08 - ZZ Top - Viva Las Vegas.mp3 | 7/25/14 2:53 AM | 67.198.120.88 | 55827 |
| 239 | TC-de3ab5ea-e8ad-4db6-873a-1cfa32b7ffa3 | Sleeping Bag | 14 - ZZ Top - Sleeping Bag.mp3 | 7/25/14 2:53 AM | 67.198.120.88 | 55827 |
| 240 | TC-a070dc43-c4b4-4074-9269-430d1feef413 | La Grange | 16 - ZZ Top - La Grange.mp3 | 7/25/14 2:53 AM | 67.198.120.88 | 55827 |
| 241 | TC-d7bd18ea-6c4a-46ed-8efc-a463b4d8ef8f | Doubleback (LP Version) | 09 - ZZ Top - Doubleback.mp3 | 7/25/14 2:53 AM | 67.198.120.88 | 55827 |
| 242 | TC-89a660f-6c81-411a-a546-5c41ebb41db8 | I'm Bad, I'm Nationwide (Remastered) | 07 - ZZ Top - I'm Bad, I'm Nationwide.mp3 | 7/25/14 2:53 AM | 67.198.120.88 | 55827 |
| 243 | TC-094f65c4-49bb-4485-a360-938410ffdfce | Tube Snake Boogie (Remastered) | 17 - ZZ Top - Tube Snake Boogie.mp3 | 7/25/14 2:53 AM | 67.198.120.88 | 55827 |
| 244 | TC-6bb164e6-a5fe-4287-b02b-c405186 09091 | Cheap Sunglasses | 13 - ZZ Top - Cheap Sunglasses.mp3 | 7/25/14 2:53 AM | 72.48.104.62 | 6881 |
| 245 | TC-a3d1d3b0-2128-4fe8-8fa8-22dc2fa4832 | Break The Bank | 11 Break The Bank.mp3 | 7/25/14 2:55 AM | 67.198.89.19 | 59012 |
| 246 | TC-580a343c-2b13-41c0-818e-8e6aceba6d15 | Mama's Song | 03-carrie_underwood-mamas_song.mp3 | 7/25/14 2:55 AM | 67.198.89.19 | 59012 |
| 247 | TC-d46d0371-197c-4536-bb85-b9f255052c79 | Cowboy Casanova | 01-carrie_underwood-cowboy_casanova.mp3 | 7/25/14 2:55 AM | 67.198.89.19 | 59012 |
| 248 | TC-5210 0240-c6b3-49d1-9473-3d213ded497d | Unapologize | 11-carrie_underwood-unapologize.mp3 | 7/25/14 2:55 AM | 67.198.89.19 | 59012 |
| 249 | TC-fd7e8f93-3e5f-45b6-9783-6edcda624aa6 | Undo It | 05-carrie_underwood-undo_it.mp3 | 7/25/14 2:55 AM | 67.198.89.19 | 59012 |
| 250 | TC-4a512c8a-18fe-4ae0-a5ca-16ef2897132b | This Time | 09-carrie_underwood-this_time.mp3 | 7/25/14 2:55 AM | 67.198.89.19 | 59012 |
| 251 | TC-9d366fde-7da1-444d-b96c-9c1a2d5a3ddf | Someday When I Stop Loving You | 06-carrie_underwood-someday_when_i_stop_loving_you.mp3 | 7/25/14 3:00 AM | 24.155.59.80 | 13802 |
| 252 | TC-8ed7ec70-f9e5-49b9-a240-d78a86f15534 | Love Buzz | 07-trace_adkins-love_buzz.mp3 | 7/25/14 3:03 AM | 67.198.89.19 | 59012 |
| 253 | TC-1645ce77-a540-4fee-8421-9fbef3ea5903 | CLUB CAN'T HANDLE ME, THE | 1. Club Can't Handle Me - Flo Rida (Feat. David Guetta).mp3 | 7/25/14 3:04 AM | 67.198.89.19 | 59012 |
| 254 | TC-a6d3e92c-bba7-4516-adc3-95a7f62a11bb | House That Built Me | Miranda Lambert - Revolution - 10 - The House That Built Me.mp3 | 7/25/14 5:09 AM | 67.198.120.88 | 55827 |
| 255 | TC-a0621c5c-128d-4fd7-b1d2-2fb18db729f9 | Talk Dirty (feat. 2 Chainz) | 1- USA Top40 - 5th July 2014 [Bubanee] 18 - Talk Dirty (feat. 2 Chainz) - Jason Derulo.mp3 | 7/25/14 5:09 AM | 67.198.120.88 | 55827 |
| 256 | TC-09df2551-62d1-490a-bc03-4e41049ace14 | Wiggle (feat. Snoop Dogg) | 1- USA Top40 - 5th July 2014 [Bubanee] 06 - Wiggle - Jason Derulo ft. Snoop Dogg.mp3 | 7/25/14 5:09 AM | 67.198.120.88 | 55827 |
| 257 | TC-822ff660-a83f-4661-a158-a45ad94be46b | She Looks So Perfect | 1- USA Top40 - 5th July 2014 [Bubanee] 40 - She Looks So Perfect - 5 Seconds Of Summer.mp3 | 7/25/14 5:09 AM | 67.198.120.88 | 55827 |
| 258 | TC-fbba12c8-1e85-41ae-b97a-bf26c84c1510 | All Of Me | 1- USA Top40 - 5th July 2014 [Bubanee] 07 - All Of Me - John Legend.mp3 | 7/25/14 5:09 AM | 67.198.120.88 | 55827 |
| 259 | TC-e70abf3d-63b6-4e7a-bb15-b5de9e3becc5 | Na Na | 1- USA Top40 - 5th July 2014 [Bubanee] 30 - Na Na - Trey Songz.mp3 | 7/25/14 5:09 AM | 67.198.120.88 | 55827 |
| 260 | TC-58f59474-367d-42e2-8467-db84be5febcf | Believe Me | 1- USA Top40 - 5th July 2014 [Bubanee] 34 - Believe Me - Lil Wayne ft. Drake.mp3 | 7/25/14 5:09 AM | 67.198.120.88 | 55827 |
| 261 | TC-2698fa5b-23b0-44fe-a0ab-aac417268f26 | Dark Horse | 1- USA Top40 - 5th July 2014 [Bubanee] 11 - Dark Horse (feat. Juicy J) - Katy Perry.mp3 | 7/25/14 5:09 AM | 67.198.120.88 | 55827 |
| 262 | TC-9a3836ef-4abb-4464-8c02-27ab8068ee1d | Best day Of My Life | 1- USA Top40 - 5th July 2014 [Bubanee] 33 - Best Day of My Life - American Authors.mp3 | 7/25/14 5:09 AM | 67.198.120.88 | 55827 |
| 263 | TC-7a83f984-903e-4694-ba10-afbc5c46f2af | Me And My Broken Heart | 1- USA Top40 - 5th July 2014 [Bubanee] 20 - Me And My Broken Heart - Rixton.mp3 | 7/25/14 5:09 AM | 67.198.120.88 | 55827 |
| 264 | TC-f463ab54-b711-444d-89fa-0c4f71429d34 | Am I Wrong | 1- USA Top40 - 5th July 2014 [Bubanee] 04 - Am I Wrong - Nico and Vinz.mp3 | 7/25/14 5:09 AM | 67.198.120.88 | 55827 |
| 265 | TC-26ba0c84-2e61-4f3a-9615-e1e062f56d1c | Turn Down For What | 1- USA Top40 - 5th July 2014 [Bubanee] 09 - Turn Down For What - DJ Snake & Lil Jon.mp3 | 7/25/14 5:09 AM | 67.198.120.88 | 55827 |
| 266 | TC-59682c67-781a-4106-8a7b-fea0313b5709 | Stop This Train | John Mayer - Continuum07 - Stop This Train.mp3 | 7/25/14 5:22 AM | 67.198.89.19 | 59012 |
| 267 | TC-4738fcca-de1b-41f7-a57e-31345dc862db | Vultures | John Mayer - Continuum06 - Vultures.mp3 | 7/25/14 5:22 AM | 67.198.89.19 | 59012 |
| 268 | TC-fd21663b-6e78-4e8a-83b9-fc8dc40400a8 | Stop This Train | John Mayer - Where The Light Is - John Mayer Live in Los Angeles Disk 102. John Mayer - Stop this train.ogg | 7/25/14 5:22 AM | 67.198.89.19 | 59012 |
| 269 | TC-c712133a-cf86-4a0a-85b8-653821ec511c | Vultures | John Mayer - Where The Light Is - John Mayer Live in Los Angeles Disk 112. John Mayer - Vultures.ogg | 7/25/14 5:22 AM | 67.198.89.19 | 59012 |
| 270 | TC-8bd78346-24e1-4a76-afcd-49bb30010602 | Vultures | John Mayer Trio - Try!John Mayer Trio - 05 Vultures.mp3 | 7/25/14 5:22 AM | 67.198.89.19 | 59012 |
| 271 | TC-40a8a1f3-fd48-4367-820e-ad5da5ed8e96 | Superpower | 12 Superpower (feat. Frank Ocean).m4a | 7/25/14 5:24 AM | 24.155.61.233 | 26108 |
| 272 | TC-0f637b6f-e7ec-47a7-8b3c-b1730ff3e478 | 2 On | 01 2 On (feat. Schoolboy Q).mp3 | 7/25/14 5:31 AM | 72.48.104.62 | 6881 |
| 273 | TC-03c60cf0-5a1e-4cfc-bf81-6a3a45b23e8b | SPY KIDS | Spy.Kids.2001.720p.BrRip.x264.YIFY | 7/25/14 5:32 AM | 66.90.196.189 | 33472 |
| 274 | TC-061df2a0-e54d-4a63-a1e3-50aae2f6f486 | Magnificent | Rick Ross Discography (iTunes-Rip) [theLEAK] Deeper Than Rap (Deluxe Version)03 Magnificent (Feat. John Legend).mp3 | 7/25/14 5:32 AM | 216.188.249.69 | 47687 |
| 275 | TC-98ea47b3-b7ac-49bf-bdb7-afbbe15fd1c2 | Free Mason | Rick Ross Discography (iTunes-Rip) [theLEAK] Teflon Don02 Free Mason (Feat. Jay-Z).mp3 | 7/25/14 5:32 AM | 216.188.249.69 | 47687 |
| 276 | TC-d05d2740-6139-4467-9b8f-bfe549e114b3 | Tears Of Joy | Rick Ross Discography (iTunes-Rip) [theLEAK] Teflon Don03 Tears Of Joy (Feat. Cee-Lo).mp3 | 7/25/14 5:32 AM | 216.188.249.69 | 47687 |
| 277 | TC-d97efcc1-6798-461a-94e0-44c858602bde | Miami Nights | Wale Discography (iTunes-Rip) [theLEAK]Ambition (Deluxe Version)03 Miami Nights.mp3 | 7/25/14 5:32 AM | 216.188.249.69 | 47687 |
| 278 | TC-3e9212e7-0238-4d62-bda2-7928e063bc79 | DC OR NOTHING | Wale Discography (iTunes-Rip) [theLEAK]Ambition (Deluxe Version)14 DC Or Nothing.mp3 | 7/25/14 5:32 AM | 216.188.249.69 | 47687 |
| 279 | TC-8770 3676-15e5-421f-8376-e38558d9dda8 | You Belong With Me | 06 Taylor Swift - You Belong With Me.mp3 | 7/25/14 5:47 AM | 67.198.89.19 | 59012 |
| 280 | TC-c33039e9-ca6b-4d40-a650-3efc6cde5f97 | Fearless | 01 Taylor Swift - Fearless.mp3 | 7/25/14 5:47 AM | 67.198.89.19 | 59012 |
| 281 | TC-c4058546-572e-42e1-a2c9-8a8ab593130e | SPY KIDS - ALL THE TIME IN THE WORLD | dmd-s paltw | 7/25/14 5:50 AM | 66.90.196.189 | 33472 |
| 282 | TC-791c946a-fcb5-4c4e-90f9-311156 3b8f11 | Dark Horse | 1- USA Top40 - 8th March 2014 [Bubanee] 02 - Dark Horse (feat. Juicy J) - Katy Perry.mp3 | 7/25/14 5:56 AM | 66.90.248.218 | 46041 |
| 283 | TC-95baf5fd-d46d-41af-bb9f-28ba29654c29 | All Of Me | 1- USA Top40 - 8th March 2014 [Bubanee] 04 - All of Me - John Legend.mp3 | 7/25/14 5:56 AM | 66.90.248.218 | 46041 |
| 284 | TC-fe2d0054-8bda-4d5c-b791-95ef70b3e976 | Story Of My Life | 1- USA Top40 - 8th March 2014 [Bubanee] 12 - Story of My Life - One Direction.mp3 | 7/25/14 5:56 AM | 66.90.248.218 | 46041 |

Grande Communications
Infringement List
(Time GMT)

| # | Case# | The Track | The File Name | Date (GMT) | IP | Port |
|---|---|---|---|---|---|---|
| 285 | TC-d80a16a6-dde5-48f4-a344-c9f57ad381af | The Monster | 1- USA Top40 - 8th March 2014 [Bubanee] 14 - The Monster (feat. Rihanna) - Eminem.mp3 | 7/25/14 5:56 AM | 66.90.248.218 | 46041 |
| 286 | TC-168d6822-cb23-4e92-86b2-7f252525a23b | Wrecking Ball | 1- USA Top40 - 8th March 2014 [Bubanee] 31 - Wrecking Ball - Miley Cyrus.mp3 | 7/25/14 5:56 AM | 66.90.248.218 | 46041 |
| 287 | TC-ea254459-6405-4c16-acc2-33b0bc305e73 | Young Girls | 1- USA Top40 - 8th March 2014 [Bubanee] 32 - Young Girls - Bruno Mars.mp3 | 7/25/14 5:56 AM | 66.90.248.218 | 46041 |
| 288 | TC-bf5d60a5-6f42-4e2c-be9d-f5ee0e1e8202 | Talk Dirty | 1- USA Top40 - 8th March 2014 [Bubanee] 03 - Talk Dirty (feat. 2 Chainz) - Jason Derulo.mp3 | 7/25/14 5:56 AM | 66.90.248.218 | 46041 |
| 289 | TC-d8d60009-f421-457b-902e-4554a0cec166 | Timber | 1- USA Top40 - 8th March 2014 [Bubanee] 10 - Timber (feat. Ke$ha) - Pitbull.mp3 | 7/25/14 5:56 AM | 66.90.248.218 | 46041 |
| 290 | TC-bb31c58a-393e-440d-99bc-7401ef48e7b4 | Turn Down For What | 1- USA Top40 - 8th March 2014 [Bubanee] 29 - Turn Down For What - DJ Snake & Lil Jon.mp3 | 7/25/14 5:56 AM | 66.90.248.218 | 46041 |
| 291 | TC-1ac94f83-3051-4874-9f37-925af434f246 | Holy Grail | 01.Jay-Z - Holy Grail.mp3 | 7/25/14 5:57 AM | 24.155.61.233 | 26108 |
| 292 | TC-11fdd963-87dc-4f56-b35d-4b9f55489e67 | Oceans | 05.Jay-Z - Oceans.mp3 | 7/25/14 5:57 AM | 24.155.61.233 | 26108 |
| 293 | TC-d63a09dc-5449-492d-99fd-114731c9e0d3 | Show Ya Pussy | 15 - R. Kelly - Show Ya Pussy.mp3 | 7/25/14 6:09 AM | 216.188.253.205 | 6881 |
| 294 | TC-4cc83553-b08c-4194-a538-a96a05f6fe8c | Immortal | 06 Kid Cudi - Immortal.mp3 | 7/25/14 6:09 AM | 66.90.202.239 | 25320 |
| 295 | TC-8f9722ac-49c5-45f1-b1c6-af7cb4463860 | Have Love Will Travel | [05] have love will travel.mp3 | 7/25/14 6:13 AM | 24.155.246.62 | 36272 |
| 296 | TC-f0965f69-3c2c-4997-93de-12a23b016a86 | Gunwalk | 04-lil_wayne-gunwalk_(feat._gudda_gudda).mp3 | 7/25/14 6:32 AM | 66.90.201.16 | 46867 |
| 297 | TC-e95ffc34-f681-477b-8af8-383b7631a556 | Trigger Finger Itchn | 07-lil_wayne-trigger_finger_(feat._soulja_boy).mp3 | 7/25/14 6:32 AM | 66.90.201.16 | 46867 |
| 298 | TC-382c8cf1-c0b2-47bd-8dd4-858cdab97e1c | Trippy | 10-lil_wayne-trippy_(feat._juicy_j).mp3 | 7/25/14 6:32 AM | 66.90.201.16 | 46867 |
| 299 | TC-ebe7bbd5-af76-4e2c-93bb-eb2d6b048ecf | Immortal | Kid Cudi - Immortal.mp3 | 7/25/14 6:36 AM | 66.90.201.16 | 46867 |
| 300 | TC-bcea74d4-78e1-499d-b596-e547fe3eb03f | Land of the Snakes | J Cole - LAnd of the Snakes.mp3 | 7/25/14 6:41 AM | 66.90.201.16 | 46867 |
| 301 | TC-3d176164-8a1b-4c82-981c-fdf5d63d8050 | Heartless | 03 Kanye West - Heartless.mp3 | 7/25/14 6:42 AM | 216.188.239.79 | 6881 |
| 302 | TC-cdbcffc2-9a46-43d6-a712-5311189b8dcc | See You In My Nightmares | 10 Kanye West - See You In My Nightmares [Ft. Lil Wayne].mp3 | 7/25/14 6:42 AM | 216.188.239.79 | 6881 |
| 303 | TC-9a72f03e-2134-4165-8e72-a04a0a919def | SPY KIDS 2: THE ISLAND OF LOST DREAMS | Spy.Kids.2.Island.of.Lost.Dreams.2002.720p.BrRip.x264.YIFY | 7/25/14 7:15 AM | 66.90.196.189 | 33472 |
| 304 | TC-0c5adb73-3078-4d1f-b56a-3f4229b6bd82 | Wu Tang Forever | 04 Wu-Tang Forever.mp3 | 7/25/14 7:28 AM | 24.155.61.233 | 26108 |
| 305 | TC-8673c59d-ecdc-4e91-a9b0-acdc8bfbfa94 | Wu Tang Forever | 04 Wu-Tang Forever.mp3 | 7/25/14 7:48 AM | 66.90.201.16 | 46867 |
| 306 | TC-af670d7e-9261-425f-aa21-a644eae926ce | Bulletproof | 04 Bulletproof.mp3 | 7/25/14 8:04 AM | 24.155.174.6 | 6890 |
| 307 | TC-693630c6-635c-48e7-a1f2-d82f1897ddb3 | Colourless Colour | 05 Colourless Colour.mp3 | 7/25/14 8:04 AM | 24.155.174.6 | 6890 |
| 308 | TC-49d5d9f9-ba94-4787-95b0-3a41aff42848 | Sixteen | 06-rick_ross-sixteen_(feat._andre_3000).mp3 | 7/25/14 8:13 AM | 216.188.249.69 | 47687 |
| 309 | TC-e0cce74a-fc26-4ace-a5e9-5d45966a5938 | Presidential | 11-rick_ross-presidential_(feat._elijah_blake).mp3 | 7/25/14 8:13 AM | 216.188.249.69 | 47687 |
| 310 | TC-42a1513f-d86a-46dd-a837-80794b55a919 | Rich Forever | 17-rick_ross-rich_forever_(feat._john_legend)_(bonus_track).mp3 | 7/25/14 8:13 AM | 216.188.249.69 | 47687 |
| 311 | TC-cd179bd1-7463-4971-a3ef-6b7fbe423394 | Hymn Of The Big Wheel | Blue Lines Massive Attack - Blue Lines - 09 - Hymn Of The Big Wheel.mp3 | 7/25/14 8:14 AM | 65.111.120.156 | 55617 |
| 312 | TC-a46911ee-56f1-42b5-ae51-233e3964732a | What Do You Got | 115-Bon_Jovi-What_Do_You_Got-HHI.mp3 | 7/25/14 8:35 AM | 24.155.217.30 | 6881 |
| 313 | TC-db6d0854-547f-4dd2-83d3-e8405749690d | Holy Grail | 01.Holy Grail.mp3 | 7/25/14 8:53 AM | 66.90.201.16 | 46867 |
| 314 | TC-26230645-44df-407d-abde-a935c1a39701 | Oceans | 05.Oceans.mp3 | 7/25/14 8:53 AM | 66.90.201.16 | 46867 |
| 315 | TC-8ce1da23-5cbf-4899-9fa1-e88fa76cc8cc | Women In Uniform | 01 Iron Maiden - Women In Uniform.mp3 | 7/25/14 8:56 AM | 66.90.202.239 | 25320 |
| 316 | TC-e6278a73-740d-4821-b4ce-822537b6830f | The Return | 02 - The Return (feat. Freddie Gibbs).mp3 | 7/25/14 8:58 AM | 67.198.13.125 | 39034 |
| 317 | TC-b8016e83-eb44-4014-9a28-e7284a9aa53f | She Wolf | 01. She Wolf.mp3 | 7/25/14 9:17 AM | 24.155.217.30 | 6881 |
| 318 | TC-81c078db-76f7-4a2b-9fa9-078cd883d0c9 | By the Grace of God | 13 By the Grace of God.mp3 | 7/25/14 9:23 AM | 66.90.215.94 | 62247 |
| 319 | TC-715a28de-551f-4879-8800-13aea69a31e4 | Dark Horse | 06 Dark Horse (feat. Juicy J).mp3 | 7/25/14 9:23 AM | 66.90.215.94 | 62247 |
| 320 | TC-370e857f-fa2d-4703-80f6-4b3b02902c68 | Choose Your Battles | 16 Choose Your Battles.mp3 | 7/25/14 9:23 AM | 66.90.215.94 | 62247 |
| 321 | TC-5a3da95a-de96-4f2b-856f-e1061149e2e1 | Slater | 07 Slater.mp3 | 7/25/14 10:45 AM | 66.90.201.16 | 46867 |
| 322 | TC-182979d4-ae56-491b-8d0b-e28e67584f8f | Forty Eight (48) feat. Frank Ocean | 08 48.mp3 | 7/25/14 10:45 AM | 66.90.201.16 | 46867 |
| 323 | TC-2d2a9862-7eb7-4f4f-9cd0-c7c8ad93876c | Partyisntover/Campfire/Bimmer | 10 PartyIsntOver_Campfire_Bimmer.mp3 | 7/25/14 10:45 AM | 66.90.201.16 | 46867 |
| 324 | TC-4145e4d8-fa9e-4b68-8422-6230e97f3f8a | R.I.P. (feat. 2 Chainz) | Young Jeezy Feat 2 Chainz - R.I.P..mp3 | 7/25/14 11:12 AM | 24.155.61.233 | 26108 |
| 325 | TC-b7eb81d1-d11b-48ae-858b-243becdfec4b | House of Balloons /Glass Table Girls/Medle | 1 - 03. The Weeknd - House of Balloons , Glass Table Girls.m4a | 7/25/14 11:20 AM | 216.188.231.118 | 24432 |
| 326 | TC-8168c931-20f4-4b47-b8fe-e792a7331216 | Loft Music | 1- 08. The Weeknd - Loft Music.m4a | 7/25/14 11:20 AM | 216.188.231.118 | 24432 |
| 327 | TC-29ff1911-c6f1-42a9-b267-978d339abeac | The Birds Pt. 2 | 2- 06. The Weeknd - The Birds, Pt. 2.m4a | 7/25/14 11:20 AM | 216.188.231.118 | 24432 |
| 328 | TC-fd9079ee-de82-42df-9838-44b4e436084a | Ten Feet Tall | 01 Ten Feet Tall (feat. Wrabel).m4a | 7/25/14 2:33 PM | 65.36.121.174 | 29324 |
| 329 | TC-c6df71c1-4c54-4b39-825c-45f4c40e5ccd | Illuminate | 02 Illuminate.m4a | 7/25/14 2:33 PM | 65.36.121.174 | 29324 |
| 330 | TC-76d9a790-35fc-4d7a-aad4-9497d1c5ba7b | Born To Run | 03 Born To Run (feat. Tyler Glenn).m4a | 7/25/14 2:33 PM | 65.36.121.174 | 29324 |
| 331 | TC-ab4583af-3c26-4586-9522-9da269c1ef45 | Freedom | 04 Freedom (feat. Jack McManus).m4a | 7/25/14 2:33 PM | 65.36.121.174 | 29324 |
| 332 | TC-d77cc42d-9960-4c07-9857-1f1d54378990 | The Spark | 05 The Spark (feat. Spree Wilson).m4a | 7/25/14 2:33 PM | 65.36.121.174 | 29324 |
| 333 | TC-b72610a0-ef5c-4ee9-a89e-963c895fe91f | Dynamite | 06 Dynamite (feat. Snoop Dogg).m4a | 7/25/14 2:33 PM | 65.36.121.174 | 29324 |
| 334 | TC-86820b6a-3cda-4091-93c7-094b48bb64da | Too Wild | 07 Too Wild (feat. Wiz Khalifa & Dev.m4a | 7/25/14 2:33 PM | 65.36.121.174 | 29324 |
| 335 | TC-61ff7225-8f23-430c-b3dd-6e089b3cb787 | Three Strikes | 08 Three Strikes (feat. Jack McManus.m4a | 7/25/14 2:33 PM | 65.36.121.174 | 29324 |
| 336 | TC-d89c64f0-ce4a-4655-bb68-b5dadc433705 | Catch Tomorrow | 09 Catch Tomorrow (feat. Sting).m4a | 7/25/14 2:33 PM | 65.36.121.174 | 29324 |
| 337 | TC-a8e083aa-3b8d-46f3-82d0-9bdb9061865f | We'll Be OK | 10 We'll Be Ok (feat. Wrabel).m4a | 7/25/14 2:33 PM | 65.36.121.174 | 29324 |
| 338 | TC-611fbdeb-6531-40f7-86c4-9b19c258beb2 | Mexico | 11 Mexico (feat. Shirazi).m4a | 7/25/14 2:33 PM | 65.36.121.174 | 29324 |
| 339 | TC-25c5d404-dbe1-4e0f-97d9-bf9ad96635b0 | Keep Our Love Alive | 12 Keep Our Love Alive.m4a | 7/25/14 2:33 PM | 65.36.121.174 | 29324 |
| 340 | TC-230d8a3a-6621-4e44-b1b7-d534ba8a6d17 | Bulletproof | 04 Bulletproof.mp3 | 7/25/14 3:42 PM | 67.198.89.19 | 59012 |
| 341 | TC-5c6b2961-43f2-47f9-a92a-8b1185ca53a1 | Colourless Colour | 05 Colourless Colour.mp3 | 7/25/14 3:42 PM | 67.198.89.19 | 59012 |
| 342 | TC-1b0869d3-cd4b-4072-88de-50e41198b5b8 | NOTHIN' ON YOU | B.o.B. - Nothin On You Feat Bruno Mars-MIXFIEND.mp3 | 7/25/14 3:45 PM | 67.198.89.19 | 59012 |
| 343 | TC-367e9be5-66c2-478e-9a02-62cff4e883a5 | NOTHIN' ON YOU | B.o.B. Feat. Bruno Mars - Nothing On You (2010) (mrsjs).mp3 | 7/25/14 3:45 PM | 67.198.89.19 | 59012 |
| 344 | TC-0363ae4f-d693-4573-914b-173986cf31b9 | Hey Baby | No Doubt - The Singles 1992-2003 - 03 - Hey Baby.mp3 | 7/25/14 3:48 PM | 67.198.89.19 | 59012 |
| 345 | TC-70495929-c939-414b-803b-bb4eaf4fe1e6 | Hey Baby | No Doubt - The Singles 1992-2003 - 16 - Girls Get The Bass In The Back (Hey Baby Remix).mp3 | 7/25/14 3:48 PM | 67.198.89.19 | 59012 |
| 346 | TC-b8f485ce-550a-4ec7-bc76-4d4200cf6930 | Stereo | 04 - Stereo.mp3 | 7/25/14 3:55 PM | 67.198.89.19 | 59012 |
| 347 | TC-4c2bbd0a-9e46-4ae2-be84-f6ca029cc72b | Cut Your Hair | 07 - Cut Your Hair.mp3 | 7/25/14 3:55 PM | 67.198.89.19 | 59012 |
| 348 | TC-7ce8e22b-5f91-4cdb-b02d-051047aedfbf | Embassy Row | 20 - Embassy Row.mp3 | 7/25/14 3:55 PM | 67.198.89.19 | 59012 |
| 349 | TC-33356d9f-1013-4c6b-88b2-a5c98cea69be | O.m.g. | 06-Usher-OMG (feat. Will.I.Am).mp3 | 7/25/14 3:57 PM | 67.198.89.19 | 59012 |
| 350 | TC-0b35db7e-9795-47cb-a88f-2d479703c799 | THINKING OUT LOUD | Ed Sheeran - X (Deluxe Edition) 11 - Thinking Out Loud.mp3 | 7/25/14 4:12 PM | 65.36.27.168 | 58485 |
| 351 | TC-751f4b1d-8acd-4dfc-be1c-a32a78abb8ac | It's Over | 02-jesse_mccartney-its_over.mp3 | 7/25/14 4:42 PM | 67.198.89.19 | 59012 |
| 352 | TC-04954653-9845-4425-9269-76bb6cb2c161 | Rock You | 03-jesse_mccartney-rock_you_(feat_sean_garrett).mp3 | 7/25/14 4:42 PM | 67.198.89.19 | 59012 |
| 353 | TC-3d3c58b1-b6d2-41a0-9d4a-7d86422a9859 | How Do You Sleep | 04-jesse_mccartney-how_do_you_sleep_(feat_ludacris).mp3 | 7/25/14 4:42 PM | 67.198.89.19 | 59012 |
| 354 | TC-9c1344bc-24f8-4022-9fd2-0d08f7eafeee | Into Ya | 05-jesse_mccartney-into_ya.mp3 | 7/25/14 4:42 PM | 67.198.89.19 | 59012 |
| 355 | TC-060bf8b0-e3b8-4ad8-8caf-a3d0f5708c64 | Runnin | 10-jesse_mccartney-runnin.mp3 | 7/25/14 4:42 PM | 67.198.89.19 | 59012 |

Grande Communications
Infringement List
(Time GMT)

| # | Case# | The Track | The File Name | Date (GMT) | IP | Port |
|---|---|---|---|---|---|---|
| 356 | TC-546dc51d-d1df-4ebb-9bc9-9bd447316a4b | Better Life | Keith Urban - Greatest Hits - 05 - Better life.mp3 | 7/25/14 4:53 PM | 67.198.89.19 | 59012 |
| 357 | TC-bc3d4b00-eaab-4d7a-a779-1c4791d29523 | Making Memories Of Us | Keith Urban - Greatest Hits - 06 - Making memories of us.mp3 | 7/25/14 4:53 PM | 67.198.89.19 | 59012 |
| 358 | TC-f8731f6f-9360-41b3-a826-19f9feb8648b | Tonight I Wanna Cry | Keith Urban - Greatest Hits - 08 - Tonight I wanna cry.mp3 | 7/25/14 4:53 PM | 67.198.89.19 | 59012 |
| 359 | TC-9cc3fa8a-941b-4330-b2b2-3e2af54b4649 | You're My Better Half | Keith Urban - Greatest Hits - 09 - You're my better half.mp3 | 7/25/14 4:53 PM | 67.198.89.19 | 59012 |
| 360 | TC-c9a0f07d-7c21-47d5-9785-954d6ed3ce11 | But For The Grace Of God | Keith Urban - Greatest Hits - 11 - But for the grace of god.mp3 | 7/25/14 4:53 PM | 67.198.89.19 | 59012 |
| 361 | TC-7367cd19-c3b0-4c49-9ae0-77fba77f54ec | Who Wouldn't Wanna Be Me | Keith Urban - Greatest Hits - 13 - Who wouldn't wanna be me.mp3 | 7/25/14 4:53 PM | 67.198.89.19 | 59012 |
| 362 | TC-acd58e93-703b-4ec8-a364-9ef9e2a56401 | Where The Blacktop Ends | Keith Urban - Greatest Hits - 15 - Where the blacktop ends.mp3 | 7/25/14 4:53 PM | 67.198.89.19 | 59012 |
| 363 | TC-ac4f1cb7-a8ba-46ad-b265-a4dc9e5fc981 | Your Everything | Keith Urban - Greatest Hits - 16 - Your everything.mp3 | 7/25/14 4:53 PM | 67.198.89.19 | 59012 |
| 364 | TC-f13c6650-4ab3-42ce-9920-6c777deb53f5 | Take Me Home | Cash Cash - Take Me Home ft. Bebe R.mp3 | 7/25/14 5:07 PM | 66.90.218.147 | 39748 |
| 365 | TC-b0b87d15-f9cc-46a4-b985-ae7e6c47d1a4 | Dark Horse | 13. Dark Horse (feat. Juicy J).mp3 | 7/25/14 5:13 PM | 24.155.60.112 | 15392 |
| 366 | TC-b6d214df-ced6-4dac-b6fb-0badb52b9fb0 | Loyal | 01 Loyal (East Coast Version) [feat. Lil Wayne & French Montana].mp3 | 7/25/14 5:43 PM | 66.90.218.147 | 39748 |
| 367 | TC-71b4d64d-650f-415f-b12e-5e9da2df1a0d | Fever | 03 - Fever.mp3 | 7/25/14 6:02 PM | 67.198.89.19 | 59012 |
| 368 | TC-45eeac7f-4e32-4b65-a877-e3277f29410f | Little Wonder | 18 - Little Wonder.mp3 | 7/24/14 12:04 AM | 72.48.189.85 | 32260 |
| 369 | TC-183029f6-4a76-4143-a602-1b849b06f478 | The First Noel | 13-nat_king_cole_-_the_first_noel-ms.mp3 | 7/24/14 12:06 AM | 66.90.141.73 | 49548 |
| 370 | TC-28a4f480-767d-4cdb-8299-4d3c6cde1902 | The Christmas Song | 01-nat_king_cole_-_the_christmas_song_(merry_christmas_to_you)-ms.mp3 | 7/24/14 12:06 AM | 66.90.141.73 | 49548 |
| 371 | TC-8f8d217c-4b7b-4978-af57-c2e21869cdef | O Holy Night | 08-nat_king_cole_-_o_holy_night-ms.mp3 | 7/24/14 12:06 AM | 66.90.141.73 | 49548 |
| 372 | TC-4611952e-1631-469b-aaed-8fb361a47bf6 | Let's Stay Together | Disc 1 (Sex)21. Let's Stay Together.flac | 7/24/14 12:10 AM | 65.36.2.129 | 6890 |
| 373 | TC-2ce9e026-89b6-495a-81eb-febca8d03e8f | I'm Still In Love With You | Disc 2 (Love)01. I'm Still In Love With You.flac | 7/24/14 12:10 AM | 65.36.2.129 | 6890 |
| 374 | TC-4433e916-82c5-405a-873d-631431d1aeab | You Ought To Be With Me | Disc 2 (Love)10. You Ought To Be With Me.flac | 7/24/14 12:10 AM | 65.36.2.129 | 6890 |
| 375 | TC-ba2947e6-f406-4560-970b-6f81a5a77ea9 | GET ALLOT | The Recession(2008)17-Young Jeezy-Get Allot.mp3 | 7/24/14 12:13 AM | 216.188.249.69 | 47687 |
| 376 | TC-86b94f97-f1f9-45df-aabe-bf227e5c5548 | Work B**ch | 02 - Work BCh.mp3 | 7/24/14 12:17 AM | 65.36.90.85 | 6881 |
| 377 | TC-54dbc715-4366-4ff9-abbf-31f885d36a40 | Perfume | 03 - Perfume.mp3 | 7/24/14 12:17 AM | 65.36.90.85 | 6881 |
| 378 | TC-1c2aaefa-9a26-48d3-b59d-f8c8d3545030 | It Should Be Easy | 04 - It Should Be Easy (feat. Will.I.Am).mp3 | 7/24/14 12:17 AM | 65.36.90.85 | 6881 |
| 379 | TC-d060a37d-4e53-4b3d-8961-36936cd251e1 | Tik Tik Boom | 05 - Tik Tik Boom (feat. T.I.).mp3 | 7/24/14 12:17 AM | 65.36.90.85 | 6881 |
| 380 | TC-097debe9-4a6e-49ab-b1dc-48db93654982 | BODY ACHE | 06 - Body Ache.mp3 | 7/24/14 12:17 AM | 65.36.90.85 | 6881 |
| 381 | TC-c7b68142-301c-42f0-8471-b584ffcb5282 | Til its Gone | 07 - Til It's Gone.mp3 | 7/24/14 12:17 AM | 65.36.90.85 | 6881 |
| 382 | TC-2773b70f-7856-49fb-abaf-c401bc5486a7 | Chillin' With You | 09 - Chillin' With You (feat. Jamie Lynn).mp3 | 7/24/14 12:17 AM | 65.36.90.85 | 6881 |
| 383 | TC-3558aeac-890e-49f3-b0cf-c091c3009ce5 | Don't Cry | 10 - Don't Cry.mp3 | 7/24/14 12:17 AM | 65.36.90.85 | 6881 |
| 384 | TC-6ca9818d-df48-4ec9-825d-dec448790d52 | NOW THAT I FOUND YOU | 13 - Now That I Found You.mp3 | 7/24/14 12:17 AM | 65.36.90.85 | 6881 |
| 385 | TC-a2a6bd71-affc-48f0-9a66-4f218de7031e | Superpower | 12 Superpower (feat. Frank Ocean).mp3 | 7/24/14 12:21 AM | 66.90.135.192 | 38293 |
| 386 | TC-fc9c1d12-2430-4d5d-a7e3-aaad6f5196fd | Intro | 01 Talib Kweli - Intro.mp3 | 7/24/14 12:23 AM | 65.36.126.238 | 62348 |
| 387 | TC-d5de3a7d-1a7b-4168-a99b-03171732d030 | Human Mic | 02 Talib Kweli - Human Mic.mp3 | 7/24/14 12:23 AM | 65.36.126.238 | 62348 |
| 388 | TC-4cd2c91f-a8b8-4c2b-9e1d-9539009cfb4c | Turnt Up | 03 Talib Kweli - Turnt Up.mp3 | 7/24/14 12:23 AM | 65.36.126.238 | 62348 |
| 389 | TC-cde0e093-e261-4974-a901-9e252ef14758 | Come Here | 04 Talib Kweli - Come Here (Feat. Miguel).mp3 | 7/24/14 12:23 AM | 65.36.126.238 | 62348 |
| 390 | TC-933fc1f7-57b1-4a97-a721-5754f8eb97c3 | High Life | 05 Talib Kweli - High Life (Feat. Rubix & Bajah).mp3 | 7/24/14 12:23 AM | 65.36.126.238 | 62348 |
| 391 | TC-97023cac-fab9-428b-88dc-473330599b7b | Ready Set Go | 06 Talib Kweli - Ready Set Go (Feat. Melanie Fiona).mp3 | 7/24/14 12:23 AM | 65.36.126.238 | 62348 |
| 392 | TC-82e560e3-068a-4789-bf68-8a0a2f92931e | Hold it Now | 07 Talib Kweli - Hold It Now.mp3 | 7/24/14 12:23 AM | 65.36.126.238 | 62348 |
| 393 | TC-40e7f34f-6d1f-4d0a-ac25-2af0a1975f55 | Push Thru | 08 Talib Kweli - Push Thru (Feat. Curren$y, Kendrick Lamar & Glen Reynolds).mp3 | 7/24/14 12:23 AM | 65.36.126.238 | 62348 |
| 394 | TC-bc87e89d-6dde-4f7b-aa3a-3e109f748c84 | Hamster Wheel | 09 Talib Kweli - Hamster Wheel.mp3 | 7/24/14 12:23 AM | 65.36.126.238 | 62348 |
| 395 | TC-917316f3-2e8d-4d9c-befa-0f2a4b15d942 | Delicate Flowers | 10 Talib Kweli - Delicate Flowers.mp3 | 7/24/14 12:23 AM | 65.36.126.238 | 62348 |
| 396 | TC-46eb557e-0dbe-4371-bc0a-781711924fc2 | Rocketships | 11 Talib Kweli - Rocket Ships (Feat. Busta Rhymes).mp3 | 7/24/14 12:23 AM | 65.36.126.238 | 62348 |
| 397 | TC-755f962d-3e6d-432a-b579-58842ee462ea | Before He Walked | 12 Talib Kweli - Before He Walked (Feat. Nelly & Abby Dobson).mp3 | 7/24/14 12:23 AM | 65.36.126.238 | 62348 |
| 398 | TC-2a43dfcd-a612-4bbf-9276-811469941233 | Upper Echelon | 13 Talib Kweli - Upper Echelon.mp3 | 7/24/14 12:23 AM | 65.36.126.238 | 62348 |
| 399 | TC-ef4111ae-426e-4970-9590-c4e672a4ab5a | Favela Love | 14 Talib Kweli - Favela Love (Feat. Seu Jorge).mp3 | 7/24/14 12:23 AM | 65.36.126.238 | 62348 |
| 400 | TC-5d8bea7d-85dd-478c-8aed-8a7a34cb14dc | It Only Gets Better | 15 Talib Kweli - It Only Gets Better.mp3 | 7/24/14 12:23 AM | 65.36.126.238 | 62348 |
| 401 | TC-899e60bc-3b75-4795-b3d5-6159516cb6fb | Un Amor | 1988 Gipsy Kings05 Un Amor.mp3 | 7/24/14 12:24 AM | 67.198.91.48 | 61137 |
| 402 | TC-44682641-530d-4806-bc3e-0dd541e3d646 | Djobi Djoba | 1988 Gipsy Kings08 DJobi DJoba.mp3 | 7/24/14 12:24 AM | 67.198.91.48 | 61137 |
| 403 | TC-454ff45d-7a90-4c00-8408-85bb6eced934 | Pena Penita | 1989 Allegria01 Pena Penita.MP3 | 7/24/14 12:24 AM | 67.198.91.48 | 61137 |
| 404 | TC-10bdb7bf-c2d1-4d65-a52a-fd520e66245d | Allegria | 1989 Allegria05 Allegria.MP3 | 7/24/14 12:24 AM | 67.198.91.48 | 61137 |
| 405 | TC-384d3af2-5825-4e7e-926e-f361ef197d8a | Sueno | 1997 Compas06 Sueno De Noche.mp3 | 7/24/14 12:24 AM | 67.198.91.48 | 61137 |
| 406 | TC-441cafbd-cb88-4a45-b007-df830e2b0ce2 | Lost In The World | 13. Lost In The World [feat. Bon Iver].mp3 | 7/24/14 12:26 AM | 24.155.21.92 | 39238 |
| 407 | TC-f38e39d3-853e-4810-a417-b458db7c0dd7 | Blame Game | 12. Blame Game [feat. John Legend].mp3 | 7/24/14 12:26 AM | 24.155.21.92 | 39238 |
| 408 | TC-aaf53ffa-fd59-4d38-8f06-2edd191f1e62 | So Appalled | 08. So Appalled [feat. Jay-Z, Pusha T, CyHi Da Prynce, Swizz Beatz & The RZA].mp3 | 7/24/14 12:26 AM | 24.155.21.92 | 39238 |
| 409 | TC-c1d2d7f1-15e8-4235-8af9-7672b09abd64 | Monster | 07. Monster [feat. Jay-Z, Rick Ross, Nicki Minaj & Bon Iver].mp3 | 7/24/14 12:26 AM | 24.155.21.92 | 39238 |
| 410 | TC-80eefe7b-b370-43c0-8c06-b6a31d77aea2 | Gorgeous | 03. Gorgeous [feat. Kid Cudi].mp3 | 7/24/14 12:26 AM | 24.155.21.92 | 39238 |
| 411 | TC-cc32d2d7-0bc9-4237-b0e4-963042b347f8 | Dark Fantasy | 01. Dark Fantasy.mp3 | 7/24/14 12:26 AM | 24.155.21.92 | 39238 |
| 412 | TC-cafd91fb-3f60-46a2-b87e-97fdb216c368 | Hell Of A Life | 11. Hell Of A Life.mp3 | 7/24/14 12:26 AM | 24.155.21.92 | 39238 |
| 413 | TC-337a0f98-a55b-4a41-adb4-c69b4e831eb1 | I Need A Girl | 04 I Need a Girl.mp3 | 7/24/14 12:35 AM | 65.36.122.79 | 6881 |
| 414 | TC-a4883f63-9650-473a-bff4-dc80934205ac | One Love | 05 One Love.mp3 | 7/24/14 12:35 AM | 65.36.122.79 | 6881 |
| 415 | TC-3aea672f-4f42-4205-8a43-7bc8ca68fffa | Thinking With My Dick | 08 Thinking With My Dick (feat. Juic.m4a | 7/24/14 12:38 AM | 65.36.122.79 | 6881 |
| 416 | TC-1468a96a-7718-4182-b8c0-47df7999e715 | Dark Horse | 1- USA Top40 - 8th March 2014 [Bubanee] 02 - Dark Horse (feat. Juicy J) - Katy Perry.mp3 | 7/24/14 12:41 AM | 66.90.248.218 | 46041 |
| 417 | TC-e49313a1-e509-4317-a923-4ded127a7b42 | All Of Me | 1- USA Top40 - 8th March 2014 [Bubanee] 04 - All of Me - John Legend.mp3 | 7/24/14 12:41 AM | 66.90.248.218 | 46041 |
| 418 | TC-b66b64ce-e2e4-49e6-ace7-632483513743 | Story Of My Life | 1- USA Top40 - 8th March 2014 [Bubanee] 12 - Story of My Life - One Direction.mp3 | 7/24/14 12:41 AM | 66.90.248.218 | 46041 |
| 419 | TC-ab260236-9415-42b5-ac2e-d2af9e96b70e | The Monster | 1- USA Top40 - 8th March 2014 [Bubanee] 14 - The Monster (feat. Rihanna) - Eminem.mp3 | 7/24/14 12:41 AM | 66.90.248.218 | 46041 |
| 420 | TC-3fe698bc-95b0-44ae-a175-6fd79e8ee1d5 | Wrecking Ball | 1- USA Top40 - 8th March 2014 [Bubanee] 31 - Wrecking Ball - Miley Cyrus.mp3 | 7/24/14 12:41 AM | 66.90.248.218 | 46041 |
| 421 | TC-b4060593-6de6-4987-8db1-43a0ecd91a4e | Young Girls | 1- USA Top40 - 8th March 2014 [Bubanee] 32 - Young Girls - Bruno Mars.mp3 | 7/24/14 12:41 AM | 66.90.248.218 | 46041 |
| 422 | TC-48dbda2b-2882-4766-9adf-07fb57783256 | Talk Dirty | 1- USA Top40 - 8th March 2014 [Bubanee] 03 - Talk Dirty (feat. 2 Chainz) - Jason Derulo.mp3 | 7/24/14 12:41 AM | 66.90.248.218 | 46041 |
| 423 | TC-e03ab18d-42f0-402b-af03-7d9b6c2611f7 | Timber | 1- USA Top40 - 8th March 2014 [Bubanee] 10 - Timber (feat. Ke$ha) - Pitbull.mp3 | 7/24/14 12:41 AM | 66.90.248.218 | 46041 |
| 424 | TC-69577158-276f-4c83-a8cb-d9347371f8f3 | Turn Down For What | 1- USA Top40 - 8th March 2014 [Bubanee] 29 - Turn Down For What - DJ Snake & Lil Jon.mp3 | 7/24/14 12:41 AM | 66.90.248.218 | 46041 |
| 425 | TC-07deed7d-e197-499b-97b0-3ae9c2c82504 | Cabaret | 03. Cabaret (ft Drake).mp3 | 7/24/14 12:43 AM | 66.90.158.170 | 47632 |
| 426 | TC-a5fe6fec-0d49-4185-8794-6b19c60a0bf4 | Amnesia | 09. Amnesia.mp3 | 7/24/14 12:43 AM | 66.90.158.170 | 47632 |

Grande Communications
Infringement List
(Times GMT)

| Count# | The Track | The Title | The File Name | Date (GMT) | IP | Port |
|---|---|---|---|---|---|---|
| | Magnificent | | Rick Ross Discography (iTunes-Rip) [theLEAK] Deeper Than Rap (Deluxe Version) 3 Magnificent (Feat. John Legend).mp3 | 7/24/14 12:46 AM | 216.389.249.69 | 7087 |
| | Free Mason | | Rick Ross Discography (iTunes-Rip) [theLEAK] Teflon Don 3 Free Mason (Feat. Jay-Z).mp3 | 7/24/14 12:46 AM | 216.389.249.69 | 7087 |
| | Turn Me On | | Rick Ross Discography (iTunes-Rip) [theLEAK] Teflon Don 10 Turn On (Feat. Cee-Lo).mp3 | 7/24/14 12:46 AM | 216.389.249.69 | 7087 |
| | DO OR NOTHING | | Wale Discography (iTunes-Rip) [theLEAK] Ambition (Deluxe Version) 3 Miami Nights.mp3 | 7/24/14 12:46 AM | 216.389.249.69 | 7087 |
| | Wrecking Ball | | Wale Discography (iTunes-Rip) [theLEAK] Ambition (Deluxe Version) 4 DC Or Nothing.mp3 | 7/24/14 12:46 AM | 216.389.249.69 | 7087 |
| | FU | | 16 Wrecking Ball.mp3 | 7/24/14 12:49 AM | 65.66.198.174 | 7632 |
| | Do My Thang | | 14 FU [feat. French Montana].mp3 | 7/24/14 12:49 AM | 65.66.198.174 | 7632 |
| | Wrecking Ball | | 12 Do My Thang.mp3 | 7/24/14 12:49 AM | 65.66.198.178 | 7632 |
| | FU | | 16 Wrecking Ball | 7/24/14 1:32 AM | 65.36.95 | 6881 |
| | Do My Thang | | 14 FU [feat. French Montana].mp3 | 7/24/14 1:32 AM | 65.36.95 | 6881 |
| | Do My Thang | | 12 Do My Thang | 7/24/14 1:32 AM | 65.36.95 | 6881 |
| | What You Are | | 10 What You Are.mp3 | 7/24/14 1:03 AM | 66.91.208.199 | 64412 |
| | Dollar and a Dream III | | 12a.) Coke - Dollar And A Dream III - BGF.mp3 | 7/24/14 1:05 AM | 66.91.208.199 | 64412 |
| | Who Dat | | 13a.) Coke - Who Dat (BGF).mp3 | 7/24/14 1:05 AM | 66.91.208.199 | 64412 |
| | Bugatti | | Ace Hood Feat. Future & Rick Ross - Bugatti.mp3 | 7/24/14 1:09 AM | 65.36.122.79 | 6881 |
| | Bugatti | | Ace Hood Feat. Wiz Khalifa, T.I., Meek Mill, French Montana, 2 Chainz, Future, DJ Khaled & Birdman - Bugatti.mp3 | 7/24/14 1:09 AM | 65.36.122.79 | 6881 |
| | Celebration | | Disc 2 01 Celebration.mp3 | 7/24/14 1:09 AM | 65.36.122.79 | 6881 |
| | Numb | | 11 Numb.mp3 | 7/24/14 1:12 AM | 65.36.122.79 | 6881 |
| | I Know | | 13.) I Know (Feat. Rick Montie Quan).mp3 | 7/24/14 1:12 AM | 65.36.122.79 | 6881 |
| | Sorry | | 04 Sorry.mp3 | 7/24/14 1:12 AM | 65.36.122.79 | 6881 |
| | FU (feat. Nreky) | | 05.) FU (Feat. Meek Mill).mp3 | 7/24/14 1:12 AM | 65.36.122.79 | 6881 |
| | Froze Is The State | | 06 Froze Is The State.mp3 | 7/24/14 1:12 AM | 65.36.122.79 | 6881 |
| | Cold Blood | | 07 Cold Blood.mp3 | 7/24/14 1:12 AM | 65.36.122.79 | 6881 |
| | LeBron James | | 08 LeBron James.mp3 | 7/24/14 1:12 AM | 65.36.122.79 | 6881 |
| | Kingdom | | 09 Kingdom (Feat. T.I.).mp3 | 7/24/14 1:12 AM | 65.36.122.79 | 6881 |
| | Anyone That You Earn | | 10 Anyone That You Earn (feat. Ne-Yo & Wale).mp3 | 7/24/14 1:12 AM | 65.36.122.79 | 6881 |
| | I'Dn Want It | | 12 I'Dn Want It.mp3 | 7/24/14 1:12 AM | 65.36.122.79 | 6881 |
| | Act Right | | 13 Act Right (feat. Jeezy & YG).mp3 | 7/24/14 1:12 AM | 65.36.122.79 | 6881 |
| | Money Trees | | 05 Money Trees (feat Jay Rock).mp3 | 7/24/14 1:26 AM | 66.91.208.199 | 64412 |
| | Good Kid | | 07 Good Kid.mp3 | 7/24/14 1:12 AM | 216.389.249.69 | 7087 |
| | M.A.A.D. City | | 08 M.A.A.D City (feat MC Eiht).mp3 | 7/24/14 1:12 AM | 216.389.249.69 | 7087 |
| | Real | | 11 Real (feat. Anna Wise & of Sonny-Moon).mp3 | 7/24/14 1:24 AM | 65.36.95 | 6881 |
| | Giveon | | cd18-augus1_ak-bugatti_feat_yo_gott.mp3 | 7/24/14 1:24 AM | 216.389.239.194 | 59998 |
| | Call On Me | | cd35-august_ak-run-it_feat_jo-h_and_yo_gott].mp3 | 7/24/14 1:24 AM | 216.389.239.194 | 59998 |
| | January | | 236-jeond_jackson-cd1_o_ma_[whth_jivhv].mp3 | 7/24/14 1:29 AM | 65.36.95 | 6881 |
| | Wildfire | | 32 Disclosure Feat. Jamie Woon - January.mp3 | 7/24/14 1:29 AM | 65.36.95 | 6881 |
| | Good Morning | | 38 Jack Ü - Wildfire (Disclosure Remix).mp3 | 7/24/14 1:29 AM | 65.36.95 | 6881 |
| | Everybody Knows | | 13 John Legend - Good Morning (intro, www.pzrecords.com).mp3 | 7/24/14 1:29 AM | 65.36.95 | 6881 |
| | Cross The Line | | 14 John Legend - Everybody Knows (www.pzrecords.com).mp3 | 7/24/14 1:29 AM | 65.36.95 | 6881 |
| | This Time | | 15 John Legend - Cross The Line (www.pzrecords.com).mp3 | 7/24/14 1:29 AM | 65.36.95 | 6881 |
| | Satisfaction | | 08 John Legend - This Time (www.pzrecords.com).mp3 | 7/24/14 1:32 AM | 216.389.239.194 | 59998 |
| | Good Morning | | 20 John Legend - Satisfaction (www.pzrecords.com).mp3 | 7/24/14 1:32 AM | 216.389.239.194 | 59998 |
| | Quickly | | 13 John Legend - Good Morning (www.pzrecords.com).mp3 | 7/24/14 1:32 AM | 216.389.239.194 | 59998 |
| | No Other Love | | 06 John Legend - Quickly (Feat. Brandy) (www.pzrecords.com).mp3 | 7/24/14 1:32 AM | 216.389.239.194 | 59998 |
| | Green Light | | 12 John Legend - No Other Love (Feat. Estelle) (www.pzrecords.com).mp3 | 7/24/14 1:32 AM | 216.389.239.194 | 59998 |
| | Live In The Future | | 02 John Legend - Green Light (Feat. Andre 3010) (www.pzrecords.com).mp3 | 7/24/14 1:32 AM | 216.389.239.194 | 59998 |
| | The Beginning | | 11 John Legend - Live In The Future (Intro).mp3 | 7/24/14 1:32 AM | 216.389.239.194 | 59998 |
| | Open Your Eyes | | 12 John Legend - The Beginning.mp3 | 7/24/14 1:32 AM | 216.389.239.194 | 59998 |
| | Made To Love | | 13 John Legend - Open Your Eyes.mp3 | 7/24/14 1:32 AM | 216.389.239.194 | 59998 |
| | Who Do We Think We Are | | 14 John Legend - Made To Love.mp3 | 7/24/14 1:32 AM | 216.389.239.194 | 59998 |
| | All Of Me | | 15 John Legend - Who Do We Think We Are (Feat. Rick Ross).mp3 | 7/24/14 1:32 AM | 216.389.239.194 | 59998 |
| | Hold On Longer | | 16 John Legend - All Of Me.mp3 | 7/24/14 1:32 AM | 216.389.239.194 | 59998 |
| | Save The Night | | 17 John Legend - Hold On Longer.mp3 | 7/24/14 1:33 AM | 65.36.95 | 6881 |
| | Tomorrow | | 08 John Legend - Save The Night.mp3 | 7/24/14 1:33 AM | 65.36.95 | 6881 |
| | What If I Told You | | 10 John Legend - Tomorrow.mp3 | 7/24/14 1:33 AM | 65.36.95 | 6881 |
| | Dreams | | 13 John Legend - What If I Told You - (Interlude).mp3 | 7/24/14 1:33 AM | 216.389.239.194 | 59998 |
| | Wanna Be Loved | | 11 John Legend - Dreams.mp3 | 7/24/14 1:33 AM | 216.389.239.194 | 59998 |
| | Angel | | 12 John Legend - Wanna Be Loved.mp3 | 7/24/14 1:33 AM | 216.389.239.194 | 59998 |
| | You & I (Nobody In The World) | | 14 John Legend - Angel (Feat. Slow Battery) (Interlude).mp3 | 7/24/14 1:33 AM | 216.389.239.194 | 59998 |
| | Asylum | | 34 John Legend - You & I (Nobody In The World).mp3 | 7/24/14 1:33 AM | 216.389.239.194 | 59998 |
| | Caught Up | | 35 John Legend - Asylum.mp3 | 7/24/14 1:33 AM | 65.36.95 | 6881 |
| | Good Morning | | 16 John Legend - Caught Up.mp3 | 7/24/14 1:33 AM | 65.36.95 | 6881 |
| | Hello | | 12 John Legend - Hello.mp3 | 7/24/14 1:33 AM | 65.36.95 | 6881 |
| | This Is Love | | 13 Will.I.Am - This Is Love (Feat. Eva Simons).mp3 | 7/24/14 1:33 AM | 65.36.95 | 6881 |
| | Freely | | 10 Will.I.Am - Freely (Feat. Abby Dann).mp3 | 7/24/14 1:33 AM | 65.36.95 | 6881 |
| | Great Times Are Coming | | 12 Will.I.Am - Great Times Are Coming.mp3 | 7/24/14 1:33 AM | 65.36.95 | 6881 |
| | The World Is Crazy | | 11 Will.I.Am - The World Is Crazy (Feat. Dante Santiago).mp3 | 7/24/14 1:33 AM | 65.36.95 | 6881 |
| | Love Bullet | | 13 Will.I.Am - Love Bullet (Feat. Skylar Grey).mp3 | 7/24/14 1:33 AM | 65.36.95 | 6881 |

Grande Communications
Infringement List
(Time GMT)

| # | Case# | The Track | The File Name | Date (GMT) | IP | Port |
|---|---|---|---|---|---|---|
| 498 | TC-ef1333c1-72c0-43e8-88d9-16aa39353d66 | Reach For The Stars | 16 Will.I.Am - Reach For The Stars.mp3 | 7/24/14 1:33 AM | 65.36.90.85 | 6881 |
| 499 | TC-6b965d8-2bb3-4f5c-856e-71d1b6fd95fc | BANG BANG | 18 Will.I.Am - Bang Bang.mp3 | 7/24/14 1:33 AM | 65.36.90.85 | 6881 |
| 500 | TC-b5d8125d-2bdf-40e3-84de-cdf5ef07f4ec | Nobody | 05-rick_ross-nobody.mp3 | 7/24/14 1:34 AM | 66.90.228.199 | 64422 |
| 501 | TC-859ecba1-fa69-41bf-8b3c-cb11cd199691 | What A Shame | 09-rick_ross-what_a_shame.mp3 | 7/24/14 1:34 AM | 66.90.228.199 | 64422 |
| 502 | TC-4bb65e4d-7637-4d22-8446-b3241bedcf6f | Blessing In Disguise | 17-rick_ross-blessing_in_disguise_(feat._scarface_z-ro).mp3 | 7/24/14 1:34 AM | 66.90.228.199 | 64422 |
| 503 | TC-a6f52792-8699-4fcc-8b0a-d511fedacd03 | Pain | 11 Pain feat. Future.mp3 | 7/24/14 1:35 AM | 24.155.21.92 | 39238 |
| 504 | TC-1bba73ee-ee45-4570-b302-31bec5c88718 | Wu-Tang Forever | 04 Wu-Tang Forever.mp3 | 7/24/14 1:37 AM | 24.155.133.40 | 19918 |
| 505 | TC-72289865-5bb5-4542-ba26-5fea07bc0c6f | Turn Down For What | DJ Snake & Lil Jon - Turn Down For.mp3 | 7/24/14 1:38 AM | 24.155.85.8 | 27781 |
| 506 | TC-dd3f0002-632a-4acb-857e-1938358a8b5e | Uptown | 12) Uptown feat Bun B Lil Wayne.mp3 | 7/24/14 1:39 AM | 24.155.21.92 | 39238 |
| 507 | TC-aaea66a8-479f-49a8-880d-5df6bb414b12 | Again | John Legend - Again.mp3 | 7/24/14 1:41 AM | 216.188.239.184 | 59980 |
| 508 | TC-1ace91fe-e4e1-4ebd-ac09-0fe29bab6e49 | Coming Home | John Legend - Coming Home.mp3 | 7/24/14 1:41 AM | 216.188.239.184 | 59980 |
| 509 | TC-f39c844b-1a80-4241-a0cf-68740d84f371 | Each Day Gets Better | John Legend - Each Day Gets Better.mp3 | 7/24/14 1:41 AM | 216.188.239.184 | 59980 |
| 510 | TC-5ec1278c-3550-455a-8a54-98bd84284Sae | Heaven | John Legend - Heaven.mp3 | 7/24/14 1:41 AM | 216.188.239.184 | 59980 |
| 511 | TC-1791f015-430b-4eee-9a4a-121d2cec432b | Maxine's Interlude | John Legend - Maxine's Interlude.mp3 | 7/24/14 1:41 AM | 216.188.239.184 | 59980 |
| 512 | TC-d60f88f9-444f-4f47-9052-b180d4167284 | Maxine | John Legend - Maxine.mp3 | 7/24/14 1:41 AM | 216.188.239.184 | 59980 |
| 513 | TC-3641cd1c-65a5-4053-8a4b-a872a9e4c2b3 | Save Room | John Legend - Save Room.mp3 | 7/24/14 1:41 AM | 216.188.239.184 | 59980 |
| 514 | TC-2c89265-1a78-4a0b-a2f5-02d445edb539 | Show Me | John Legend - Show Me.mp3 | 7/24/14 1:41 AM | 216.188.239.184 | 59980 |
| 515 | TC-d6a824f7-49a2-4099-9477-26fb6a8d20c8 | Slow Dance | John Legend - Slow Dance.mp3 | 7/24/14 1:41 AM | 216.188.239.184 | 59980 |
| 516 | TC-dbc67ffe-3055-4dc5-8eac-f5ebefc0d529 | Stereo | John Legend - Stereo.mp3 | 7/24/14 1:41 AM | 216.188.239.184 | 59980 |
| 517 | TC-741771aa-9d56-46e5-ae83-f5193fe66fa8 | Someone Like You | Mac Miller - Someone Like You.mp3 | 7/24/14 1:43 AM | 24.155.21.92 | 39238 |
| 518 | TC-5550db95-cff6-48cc-987d-e2c2befbe42e | Work B**ch | 02 - Britney Spears - Work Bitch.mp3 | 7/24/14 1:51 AM | 24.155.85.8 | 27781 |
| 519 | TC-6c4b073e-0b43-4163-aeea-912bf0213b1e | Perfume | 03 - Britney Spears - Perfume.mp3 | 7/24/14 1:51 AM | 24.155.85.8 | 27781 |
| 520 | TC-97cf7abd-0292-4e6c-af59-cdd86346acaa | It Should Be Easy | 04 - Britney Spears - It Should Be Easy (feat. will.i.am).mp3 | 7/24/14 1:51 AM | 24.155.85.8 | 27781 |
| 521 | TC-039f1321-8be7-4cec-8dbd-24938803d8c | Tik Tik Boom | 05 - Britney Spears - Tik Tik Boom (feat. T.I.).mp3 | 7/24/14 1:51 AM | 24.155.85.8 | 27781 |
| 522 | TC-6ebad0c2-9982-477b-a50a-99f10ff7dea7 | BODY ACHE | 06 - Britney Spears - Body Ache.mp3 | 7/24/14 1:51 AM | 24.155.85.8 | 27781 |
| 523 | TC-698dc548-08c8-463b-a419-f59f8a02f956 | Til It's Gone | 07 - Britney Spears - Til It's Gone.mp3 | 7/24/14 1:51 AM | 24.155.85.8 | 27781 |
| 524 | TC-08cd5be0-defb-4ab1-9530-835132486ae3 | Chillin' With You | 09 - Britney Spears - Chillin' With You (feat. Jamie Lynn).mp3 | 7/24/14 1:51 AM | 24.155.85.8 | 27781 |
| 525 | TC-8a44d1bb-6418-4894-b89c-0eb10974d280 | Don't Cry | 10 - Britney Spears - Don't Cry.mp3 | 7/24/14 1:51 AM | 24.155.85.8 | 27781 |
| 526 | TC-da60c495-29e8-4ee9-894a-91d488f6bd06 | NOW THAT I FOUND YOU | 13 - Britney Spears - Now That I Found You.mp3 | 7/24/14 1:51 AM | 24.155.85.8 | 27781 |
| 527 | TC-b2c47436-86ab-442b-b9ac-000d260739c2 | Immortal | 06 Kid Cudi - Immortal.mp3 | 7/24/14 1:53 AM | 66.90.202.239 | 25320 |
| 528 | TC-791b6cab-0fb5-4bc7-9b5f-f0f7ebebfa22 | Show Ya Pussy | 15 - R. Kelly - Show Ya Pussy.mp3 | 7/24/14 1:57 AM | 216.188.253.205 | 6881 |
| 529 | TC-b8f563b3-97c0-493a-aaf6-67cc0b419666 | Take My Place | 106 - Lily Allen - Take My Place.mp3 | 7/24/14 2:02 AM | 66.90.180.47 | 6881 |
| 530 | TC-b04e2456-3fa6-4930-9eb5-f22545ca814a | As Long As I Got You | 107 - Lily Allen - As Long As I Got You.mp3 | 7/24/14 2:02 AM | 66.90.180.47 | 6881 |
| 531 | TC-4f9c73c6-95a7-4512-9246-5d83c692f24f | Life For Me | 111 - Lily Allen - Life For Me.mp3 | 7/24/14 2:02 AM | 66.90.180.47 | 6881 |
| 532 | TC-3bea2f83-dd84-44f1-96db-7701bc7c98fe | I Heard feat. Rich Homie Quan) | 06-gucci_mane-i_heard_(feat._rich_homie_quan).mp3 | 7/24/14 2:03 AM | 66.90.228.199 | 64422 |
| 533 | TC-393e533d-0a20-4669-92be-4c7a7325d172 | Na Na | 03. Na Na | 7/24/14 2:03 AM | 24.155.4.97 | 6881 |
| 534 | TC-caf64d45-7e6a-4f4e-b54b-4f9cd7a986d1 | I DO | 12 I Do (feat. JAY Z & Andre 3000).mp3 | 7/24/14 2:04 AM | 65.36.122.79 | 6881 |
| 535 | TC-3e0f7b64-a1ed-47a8-8025-b7830ec69108 | Good Life | 05- Good life (ft. T-Pain).mp3 | 7/24/14 2:04 AM | 24.155.21.92 | 39238 |
| 536 | TC-d2d88f68-83f3-4c53-a633-38725f41a2c5 | Wiggle | Jason Derulo - Wiggle ft. Snoop Dog.mp3 | 7/24/14 2:07 AM | 65.36.90.85 | 6881 |
| 537 | TC-dd18ca5b-d32d-4066-b7a3-bcfbcb960fdd | I Miss You | 103-Beyonce_-_i_miss_you.mp3 | 7/24/14 2:08 AM | 216.188.239.184 | 59980 |
| 538 | TC-8aa6e4ed-e8bd-44bb-bd32-315c18c3a5a0 | Best Thing I Never Had | 104-beyonce_-_best_thing_i_never_had.mp3 | 7/24/14 2:08 AM | 216.188.239.184 | 59980 |
| 539 | TC-15559087-f332-4bbc-a9f5-0ec30efc47b6 | Party | 105-beyonce_-_party_(feat._andre_3000).mp3 | 7/24/14 2:08 AM | 216.188.239.184 | 59980 |
| 540 | TC-0027d563-e601-4ce0-b491-b205b43c4294 | Good Old Days | 112-beyonce_-_run_the_world_(girls).mp3 | 7/24/14 2:08 AM | 216.188.239.184 | 59980 |
| 541 | TC-152269a9-71e2-4a4a-858e-b14e4821f3fa | Fergalicious | 01-fergie-fergalicious_(feat_william)_(produced_by_william).mp3 | 7/24/14 2:15 AM | 66.90.206.117 | 27181 |
| 542 | TC-ada64db5-2498-4d5c-a67d-97698c27dc69 | Clumsy | 02-fergie-clumsy_(produced_by_william).mp3 | 7/24/14 2:15 AM | 66.90.206.117 | 27181 |
| 543 | TC-7f959966-270f-476e-bcf8-7cec7b415f4c | All That I Got (The Make-up Song) | 03-fergie-all_that_i_got_(the_make-up_song)_(feat_william)_(produced_by_keith_harris_and_william).mp3 | 7/24/14 2:15 AM | 66.90.206.117 | 27181 |
| 544 | TC-9c8302cd-88cc-44bd-b1c2-b4b5ded15093 | Voodoo Doll | 06-fergie-voodoo_doll_(produced_by_william).mp3 | 7/24/14 2:15 AM | 66.90.206.117 | 27181 |
| 545 | TC-180a272c-c304-4b1e-9deb-ed6047fe722e | Glamorous | 07-fergie-glamorous_(feat_ludacris)_(produced_by_polow_da_don).mp3 | 7/24/14 2:15 AM | 66.90.206.117 | 27181 |
| 546 | TC-7a145c82-e94f-4063-ad83-7cd42c450883 | Here I Come | 08-fergie-here_i_come_(feat_william)_(produced_by_william).mp3 | 7/24/14 2:15 AM | 66.90.206.117 | 27181 |
| 547 | TC-7709931a-aeca-4d2e-910f-2f51b7609423 | Mary Jane Shoes | 11-fergie-mary_jane_shoes_(feat_rita_marley_and_the_i-threes)_(produced_by_william).mp3 | 7/24/14 2:15 AM | 66.90.206.117 | 27181 |
| 548 | TC-f87776c9-87bd-4dba-be30-b7f63e93e0c5 | Finally | 13-fergie-finally_(feat_john_legend)_(produced_by_john_legend_and_ron_fair).mp3 | 7/24/14 2:15 AM | 66.90.206.117 | 27181 |
| 549 | TC-fb861565-d814-442a-93c1-73606e32c1ff | Clumsy | 16-fergie-clumsy_(feat_soulja_boy_tell_em)_(collipark_remix)_(bonus_track)_(produced_by_mr_collipark).mp3 | 7/24/14 2:15 AM | 66.90.206.117 | 27181 |
| 550 | TC-91c9ce67-8172-4ce9-b44a-3d5d49d6c02d | Heartbreaker | 01 - Heartbreaker.mp3 | 7/24/14 2:23 AM | 24.155.21.92 | 39238 |
| 551 | TC-975724de-ac4f-4463-9d99-f5781361f091 | All That Matters | 02 - All That Matters.mp3 | 7/24/14 2:23 AM | 24.155.21.92 | 39238 |
| 552 | TC-4c7eea92-88a6-46e6-9012-f524b5b7b985 | Hold Tight | 03 - Hold Tight.mp3 | 7/24/14 2:23 AM | 24.155.21.92 | 39238 |
| 553 | TC-91d05aca-18ce-44a6-82e3-622f46fc2eae | Recovery | 05 - Recovery.mp3 | 7/24/14 2:23 AM | 24.155.21.92 | 39238 |
| 554 | TC-0936ae27-cfdc-485b-88b8-4736eca94c49 | Bad Day | 06 - Bad Day.mp3 | 7/24/14 2:23 AM | 24.155.21.92 | 39238 |
| 555 | TC-ca37c509-600b-4654-ba3d-c70839b92d99 | All Bad | 07 - All Bad.mp3 | 7/24/14 2:23 AM | 24.155.21.92 | 39238 |
| 556 | TC-43427f94-5875-4ebe-bb25-b9559fb6184c | PYD | 08 - PYD (feat. R. Kelly).mp3 | 7/24/14 2:23 AM | 24.155.21.92 | 39238 |
| 557 | TC-8436b31f-9c6c-4241-b2a9-dca509d507d2 | Roller Coaster | 10 - Roller Coaster.mp3 | 7/24/14 2:23 AM | 24.155.21.92 | 39238 |
| 558 | TC-c0d67cff-8ad9-4194-bc5b-19d0c32bc9d8 | Change Me | 11 - Change Me.mp3 | 7/24/14 2:23 AM | 24.155.21.92 | 39238 |
| 559 | TC-efc925b8-e2fa-4b01-a069-0352d8f49e76 | Red Lights | 01 - Red Lights.mp3 | 7/24/14 2:29 AM | 66.90.180.47 | 6881 |
| 560 | TC-c3e4bbdd-7e18-430b-957c-da3d9ac74d1e | Sunday | 04 Sunday (ft. Frank Ocean).mp3 | 7/24/14 4:45 AM | 24.155.21.92 | 39238 |
| 561 | TC-5d0e14f8-b4fd-4f6e-910b-c7bf9d284dc1 | Hoarse | 14 Hoarse.mp3 | 7/24/14 4:45 AM | 24.155.21.92 | 39238 |
| 562 | TC-c173afa3-903f-4180-bb7b-8f58627e6f0a | Diamonds From Sierra Leone | 20 Diamonds From Sierra Leone (Bonus Track).mp3 | 7/24/14 5:01 AM | 24.155.21.92 | 39238 |
| 563 | TC-4aa687fb-a97b-4507-b8ca-286513e972b0 | Diamonds From Sierra Leone | 13 Diamonds From Sierra Leone (Remix) (Feat. Jay-Z).mp3 | 7/24/14 5:01 AM | 24.155.21.92 | 39238 |
| 564 | TC-63303f73-7b01-499e-af51-76e10371ca5d | Cups | 12 Cups.mp3 | 7/24/14 5:06 AM | 24.155.248.26 | 29075 |
| 565 | TC-46944b46-97b5-40bc-ac8a-dd962f1de00c | Wrecking Ball | 04 Wrecking Ball.mp3 | 7/24/14 5:06 AM | 24.155.248.26 | 29075 |
| 566 | TC-23e84d36-ebc0-42dc-b1b5-8d7c25508d8f | Best Song Ever | 02 Best Song Ever.mp3 | 7/24/14 5:06 AM | 24.155.248.26 | 29075 |
| 567 | TC-b97942a0-1a4f-494f-b248-d973730b4fe8 | Treasure | 05 Treasure.mp3 | 7/24/14 5:06 AM | 24.155.248.26 | 29075 |
| 568 | TC-5d941902-d1f3-4373-8924-f220547cd41b | Heartless | 03-kanye_west-heartless.mp3 | 7/24/14 5:07 AM | 24.155.21.92 | 39238 |

Grand Communications
Infringement List
(Time GMT)

| Case# | The Track | The File Name | Date (GMT) | IP | Port |
|-------|-----------|---------------|------------|-----|------|

Grande Communications
Infringement List
(Time GMT)

| # | Case# | The Track | The File Name | Date (GMT) | IP | Port |
|---|---|---|---|---|---|---|
| 640 | TC-b6b06872-d1be-49f8-b805-d0a413f78351 | Rich Forever | 17-rick_ross-rich_forever_(feat._john_legend)_(bonus_track).mp3 | 7/24/14 9:27 AM | 216.188.249.69 | 47687 |
| 641 | TC-89a18be7-96d3-412c-a953-7a873909a86b | | 23 01 23 (feat. Miley Cyrus, Wiz Khalifa & Juicy J).mp3 | 7/24/14 9:45 AM | 24.155.61.233 | 26108 |
| 642 | TC-e61432f8-c291-4667-accc-c1dc089a5338 | Mercury Blues | 10. Mercury Blues.flac | 7/24/14 9:49 AM | 24.155.111.214 | 61481 |
| 643 | TC-ddf183b8-46d2-4da7-886f-c77c63650cd1 | R.I.P. (feat. 2 Chainz) | Young Jeezy Feat 2 Chainz - R.I.P..mp3 | 7/24/14 10:01 AM | 24.155.61.233 | 26108 |
| 644 | TC-bec726a1-71a2-4f87-b70e-efa95453fc16 | Paranoid | 01 Paranoid (feat. Trey Songz, French Montana & DJ Mustard) [Remix].mp3 | 7/24/14 10:01 AM | 24.155.61.233 | 26108 |
| 645 | TC-734aec6a-0a0c-4f2e-bf7b-3a3e6a733cbf | FROM ME TO YOU | 02_The Beatles_From Me To You.mp3 | 7/24/14 10:05 AM | 65.36.30.107 | 43065 |
| 646 | TC-88ac14e1-8228-45bc-b0a6-7138a3a4b5fb | FROM ME TO YOU | 03 - From Me to You.mp3 | 7/24/14 10:05 AM | 65.36.30.107 | 43065 |
| 647 | TC-a5d84ed4-8ba3-43a5-bcdc-0eaf67492ef4 | FROM ME TO YOU | 01. From Me To You.mp3 | 7/24/14 10:05 AM | 65.36.30.107 | 43065 |
| 648 | TC-919b8a61-5cca-4e9c-b143-fcf1d5744589 | FROM ME TO YOU | 02 - From Me To You.mp3 | 7/24/14 10:05 AM | 65.36.30.107 | 43065 |
| 649 | TC-5082c1c0-4dff-4ca1-92b2-91d25c8009c2 | FROM ME TO YOU | The Beatles - Live at Stockholm - 03 - From Me to You (1963).mp3 | 7/24/14 10:05 AM | 65.36.30.107 | 43065 |
| 650 | TC-8cb42bb8-0830-4026-aba5-6277842de620 | SHE LOVES YOU | 03_The Beatles_She Loves You.mp3 | 7/24/14 10:05 AM | 65.36.30.107 | 43065 |
| 651 | TC-b8bd5dd8-8ce4-4105-b9d7-faa1fb68a537 | SHE LOVES YOU | 01. She Loves You.mp3 | 7/24/14 10:05 AM | 65.36.30.107 | 43065 |
| 652 | TC-9096cac1-9333-4108-b088-4f10fddd1854 | SHE LOVES YOU | 04 - She Loves You.mp3 | 7/24/14 10:05 AM | 65.36.30.107 | 43065 |
| 653 | TC-0fbe29ad-cbce-4a31-b836-493661ee60a9 | SHE LOVES YOU | The Beatles - Live at Stockholm - 07 - She Loves You (1963).mp3 | 7/24/14 10:05 AM | 65.36.30.107 | 43065 |
| 654 | TC-00dabcd6-7d7c-41b9-b647-f80094e7312d | I SAW HER STANDING THERE | 01 - I Saw Her Standing There.mp3 | 7/24/14 10:05 AM | 65.36.30.107 | 43065 |
| 655 | TC-767c0ff2-8a6c-4310-89d3-5235cfc32340 | I SAW HER STANDING THERE | The Beatles - Live at Stockholm - 02 - I Saw Her Standing There (1963).mp3 | 7/24/14 10:05 AM | 65.36.30.107 | 43065 |
| 656 | TC-aa9f079a-3f3d-489b-a57d-09d9519f8cde | I WANNA BE YOUR MAN (AND BE A | 11 - I Wanna Be Your Man.mp3 | 7/24/14 10:05 AM | 65.36.30.107 | 43065 |
| 657 | TC-a5243b34-db93-4a4b-8329-964a23eddcae | MISERY | 02 - Misery.mp3 | 7/24/14 10:05 AM | 65.36.30.107 | 43065 |
| 658 | TC-af24ae74-25a8-4a40-a7e8-55c4f3185a17 | THERE'S A PLACE | 13 - There's A Place.mp3 | 7/24/14 10:05 AM | 65.36.30.107 | 43065 |
| 659 | TC-46f8d7a6-8c92-4c51-bf01-3e446e2f4a88 | Break The Bank | 11 Break The Bank.mp3 | 7/24/14 10:12 AM | 72.48.104.62 | 6881 |
| 660 | TC-078206ba-8104-46b9-8db2-a0330ed45bf9 | Bawitdaba | 01 - Bawitdaba.mp3 | 7/24/14 10:15 AM | 216.188.249.69 | 47687 |
| 661 | TC-33487cd4-7649-4a70-9759-a7eca6ff1b50 | Rovin' Gangster (Rollin') | 05 - Roving Gangster (Rollin').mp3 | 7/24/14 10:15 AM | 216.188.249.69 | 47687 |
| 662 | TC-27483bba-ad52-446e-b7c2-0d86851786ab | Sugar | 06 - Sugar.mp3 | 7/24/14 10:15 AM | 216.188.249.69 | 47687 |
| 663 | TC-03061f13-0d74-4a50-9198-87b4699fede2 | I Got One For Ya | 08 - I Got One for Ya'.mp3 | 7/24/14 10:15 AM | 216.188.249.69 | 47687 |
| 664 | TC-77bcabbc-5a84-4bb6-9547-8ab9d48f50ca | Rock N Roll | 08 - Rock N Roll.mp3 | 7/24/14 10:15 AM | 216.188.249.69 | 47687 |
| 665 | TC-f79c7269-49cd-492e-a920-d1772ff46b72 | F-ck Off | 12 - F* ck Off.mp3 | 7/24/14 10:15 AM | 216.188.249.69 | 47687 |
| 666 | TC-acf3eb70-cc49-4134-ab48-02d62403139a | Rock N Roll | [2003] Kid Rock (Self Titled)08 - Rock N Roll.mp3 | 7/24/14 10:15 AM | 216.188.249.69 | 47687 |
| 667 | TC-e51341e0-2901-44f7-af12-3efd84494ed9 | Deep Sea Diver | 2005 - Hom Of Plenty (2CD)Disc101 - Deep Sea Diver.flac | 7/24/14 10:19 AM | 24.155.247.88 | 58919 |
| 668 | TC-4e2ae5d1-71e4-4d03-96f0-883a92ebb4d0 | Campfire | 2005 - Hom Of Plenty (2CD)Disc104 - Campfire.flac | 7/24/14 10:19 AM | 24.155.247.88 | 58919 |
| 669 | TC-6ff0f9fc-3d6d-405d-bee6-a5d4c07e782c | Alligator | 2005 - Hom Of Plenty (2CD)Disc103 - Alligator.flac | 7/24/14 10:19 AM | 24.155.247.88 | 58919 |
| 670 | TC-bddbf72c-5551-44a6-9a81-47a70ef53274 | Shift | 2005 - Hom Of Plenty (2CD)Disc105 - Shift.flac | 7/24/14 10:19 AM | 24.155.247.88 | 58919 |
| 671 | TC-91739748-436f-4708-8b36-638f8eaf081a | About Face | Grizzly Bear - Veckatimest [FLAC]08_-_About_Face.flac | 7/24/14 10:19 AM | 24.155.247.88 | 58919 |
| 672 | TC-4ed0669f-c6a5-4940-8577-7464fb53fa62 | Southern Point | Grizzly Bear - Veckatimest [FLAC]01_-_Southern_Point.flac | 7/24/14 10:19 AM | 24.155.247.88 | 58919 |
| 673 | TC-833d927d-eb34-4f0c-8bdf-06ffd30cd5de | Hold Still | Grizzly Bear - Veckatimest [FLAC]09_-_Hold_Still.flac | 7/24/14 10:19 AM | 24.155.247.88 | 58919 |
| 674 | TC-c0c69f5f-4a14-47bc-82a8-cc3e809a4bb1 | All We Ask | Grizzly Bear - Veckatimest [FLAC]03_-_All_We_Ask.flac | 7/24/14 10:19 AM | 24.155.247.88 | 58919 |
| 675 | TC-d4da027e-6bf9-4db7-9503-914fa1f07c1f | Two Weeks | Grizzly Bear - Veckatimest [FLAC]02_-_Two_Weeks.flac | 7/24/14 10:19 AM | 24.155.247.88 | 58919 |
| 676 | TC-7b5002fe-0cf5-40a2-a9f9-0a00a3ec64ee | I Live With You | Grizzly Bear - Veckatimest [FLAC]11_-_I_Live_With_You.flac | 7/24/14 10:19 AM | 24.155.247.88 | 58919 |
| 677 | TC-71d87581-509b-477c-ae3c-6cf688e57c8b | Fine For Now | Grizzly Bear - Veckatimest [FLAC]04_-_Fine_For_Now.flac | 7/24/14 10:19 AM | 24.155.247.88 | 58919 |
| 678 | TC-f5a81495-5c96-412e-af9b-aadb17024074 | Ready Able | Grizzly Bear - Veckatimest [FLAC]07_-_Ready_Able.flac | 7/24/14 10:19 AM | 24.155.247.88 | 58919 |
| 679 | TC-a5bb6bac-a825-4b84-9b0c-2431e395be73 | Foreground | Grizzly Bear - Veckatimest [FLAC]12_-_Foreground.flac | 7/24/14 10:19 AM | 24.155.247.88 | 58919 |
| 680 | TC-859a52c0-e25f-40c8-80f6-d39dc76cb0ca | While You Wait For The Others | Grizzly Bear - Veckatimest [FLAC]10_-_While_You_Wait_For_The_Others.flac | 7/24/14 10:19 AM | 24.155.247.88 | 58919 |
| 681 | TC-9a3ac8b1-c427-476c-b0a9-ef11e49a51fe | Superpower | 12 Superpower (feat. Frank Ocean).m4a | 7/24/14 10:47 AM | 24.155.61.233 | 26108 |
| 682 | TC-7c83e1ab-68a9-463e-8270-e941d6cb97e2 | Catch Me At The Light | 12 Catch Me At the Light (feat. Shan.mp3 | 7/24/14 11:10 AM | 24.155.61.233 | 26108 |
| 683 | TC-840860fe-e652-46d2-9fc9-4545a69f5bd4 | Give Life Back To Music | 01 - Give life back to music (1).mp3 | 7/24/14 11:31 AM | 65.36.90.85 | 6881 |
| 684 | TC-f4569245-8f40-48eb-a415-cdc70da775b3 | The Game Of Love | 02 - The game of love.mp3 | 7/24/14 11:31 AM | 65.36.90.85 | 6881 |
| 685 | TC-37443f35-031e-4876-a195-6bc14f157835 | Giorgio By Moroder | 03 - Giorgio by moroder.mp3 | 7/24/14 11:31 AM | 65.36.90.85 | 6881 |
| 686 | TC-d5996ff1-a3d2-4fdc-a91f-7d877674d323 | Within | 04 - Within.mp3 | 7/24/14 11:31 AM | 65.36.90.85 | 6881 |
| 687 | TC-41113224-b9ad-4287-9971-14a3135f02a5 | Instant Crush | 05 - Instant crush.mp3 | 7/24/14 11:31 AM | 65.36.90.85 | 6881 |
| 688 | TC-6904e545-6575-4e12-a192-e0049da25c1c | Lose Yourself to Dance | 06 - Lose yourself to dance.mp3 | 7/24/14 11:31 AM | 65.36.90.85 | 6881 |
| 689 | TC-48f8312c-721d-4d2b-99b9-deb826b4037f | Touch | 07 - Touch.mp3 | 7/24/14 11:31 AM | 65.36.90.85 | 6881 |
| 690 | TC-c82803da-40ed-4ac6-af94-46555c4ca1b7 | Get Lucky | 08 - Get lucky.mp3 | 7/24/14 11:31 AM | 65.36.90.85 | 6881 |
| 691 | TC-59127d69-1a92-4aef-bad8-2e6ff0e7369a | Beyond | 09 - Beyond.mp3 | 7/24/14 11:31 AM | 65.36.90.85 | 6881 |
| 692 | TC-a7c378e6-ecca-4d0a-8ad3-f7202b932a51 | Motherboard | 10 - Motherboard.mp3 | 7/24/14 11:31 AM | 65.36.90.85 | 6881 |
| 693 | TC-64e55588-3e13-46d5-9923-9d3295c59964 | Fragments of Time | 11 - Fragments of time.mp3 | 7/24/14 11:31 AM | 65.36.90.85 | 6881 |
| 694 | TC-66e86e87-e463-48ce-8734-f3a4ea9110d4 | Doin' it Right | 12 - Doin' it right.mp3 | 7/24/14 11:31 AM | 65.36.90.85 | 6881 |
| 695 | TC-bca9edfe-fa66-4334-bd64-bf31b4a7c3c3 | Contact | 13 - Contact.mp3 | 7/24/14 11:31 AM | 65.36.90.85 | 6881 |
| 696 | TC-cc1826d3-4cb7-4756-ba61-0ccb6396870e | Higher Ground | 2012 TNGHT EP (WEB)3. Higher Ground.flac | 7/24/14 11:55 AM | 24.155.247.88 | 58919 |
| 697 | TC-5871f3c7-770f-48dc-8358-beb6fc57f7ea | THINKING OUT LOUD | Ed Sheeran - X (Deluxe Edition)11 - Thinking Out Loud.mp3 | 7/24/14 11:59 AM | 65.36.27.168 | 58485 |
| 698 | TC-3a136178-5503-4646-9af9-01a474828be0 | | 23 01 23 (feat. Miley Cyrus, Wiz Khalifa & Juicy J).mp3 | 7/24/14 12:41 PM | 72.48.189.12 | 6881 |
| 699 | TC-f8f67dde-7d02-486a-94d6-9252aae179b1 | Scream & Shout | 08 - Scream & Shout.mp3 | 7/24/14 12:42 PM | 24.155.248.26 | 29075 |
| 700 | TC-0bcdb248-6d24-4027-a82c-d13711618acb | Heart Attack | 12 - Heart Attack.mp3 | 7/24/14 12:42 PM | 24.155.248.26 | 29075 |
| 701 | TC-5e803d70-ea82-423c-9b00-0c74537329fe | Never Let You Go | (2005)Bluestars05 - Never Let You Go.mp3 | 7/24/14 1:19 PM | 67.198.93.129 | 58803 |
| 702 | TC-fbde648a-a703-417b-9357-d35a94e82093 | Be Above It | 2012 - Lonerism01 - Be Above It.flac | 7/24/14 1:24 PM | 24.155.247.88 | 58919 |
| 703 | TC-2e52ea8a-50b1-473e-860e-eec8d241af76 | Endors Toi | 2012 - Lonerism02 - Endors Toi.flac | 7/24/14 1:24 PM | 24.155.247.88 | 58919 |
| 704 | TC-974d14c7-c7f5-42e3-9a47-1d7da7ff812e | Apocalypse Dreams | 2012 - Lonerism03 - Apocalypse Dreams.flac | 7/24/14 1:24 PM | 24.155.247.88 | 58919 |
| 705 | TC-71ae60ae-be9f-414b-9b15-e355ee85dbe3 | Mind Mischief | 2012 - Lonerism04 - Mind Mischief.flac | 7/24/14 1:24 PM | 24.155.247.88 | 58919 |
| 706 | TC-75d39d70-2fef-4cf9-acd4-b246b6c90ba5 | Music To Walk Home By | 2012 - Lonerism05 - Music to Walk Home By.flac | 7/24/14 1:24 PM | 24.155.247.88 | 58919 |
| 707 | TC-8943aa6c-c067-463c-99ce-c148ee9233f6 | Holy Grail | 01.Holy Grail.mp3 | 7/24/14 1:46 PM | 67.198.92.132 | 6881 |
| 708 | TC-c8431684-60ec-4f9b-a30b-705e6c7b3d14 | Oceans | 05.Oceans.mp3 | 7/24/14 1:46 PM | 67.198.92.132 | 6881 |
| 709 | TC-a746f778-cceb-4ad5-9d41-7fa62dda4d52 | I Miss You | 103-Beyonce_-_i_miss_you.mp3 | 7/24/14 1:56 PM | 67.198.92.132 | 6881 |
| 710 | TC-7548c39d-4ce7-40d6-b17a-33b96274c949 | Best Thing I Never Had | 104-beyonce_-_best_thing_i_never_had.mp3 | 7/24/14 1:56 PM | 67.198.92.132 | 6881 |

Grande Communications
Infringement List
(TimeGMT)

| Case# | The File Name | File Name | Date (GMT) | IP | Port |
|---|---|---|---|---|---|
| | Fever | 33 - Fever.mp3 | 5/19/14 4:27 PM | 67.190.85.39 | 59812 |
| | Live Like You Were Dying | Tim McGraw - Reflected Greatest Hits, Vol. 2 [2016]32 - Live Like You Were Dying.mp3 | 5/19/14 4:40 PM | 67.198.96.122 | 59811 |
| | The Cowboy in Me | Tim McGraw - Reflected Greatest Hits, Vol. 2 [2016]34 - The Cowboy in Me.mp3 | 5/19/14 4:40 PM | 67.198.96.122 | 34468 |
| | Changeling | Disc 1 - The Album 04 - Changeling (Theme Version 1).mp3 | 5/19/14 4:40 PM | 67.198.96.122 | 34468 |
| | Changeling | Disc 2 - Goodbye to Ephemeralk - Changeling (Original Demo Excerpt).mp3 | 5/19/14 4:43 PM | 67.190.89.37 | 59812 |
| | Better Life | Keith Urban - Greatest Hits - 05 - Better Life.mp3 | 5/19/14 4:43 PM | 67.190.89.39 | 59811 |
| | Making Memories Of Us | Keith Urban - Greatest Hits - 16 - Making memories of us.mp3 | 5/19/14 4:43 PM | 67.190.89.39 | 59813 |
| | Tonight I Wanna Cry | Keith Urban - Greatest Hits - 09 - Tonight I wanna cry.mp3 | 5/19/14 4:43 PM | 67.190.89.39 | 59812 |
| | You're My Better Half | Keith Urban - Greatest Hits - 25 - You're my better half.mp3 | 5/19/14 4:43 PM | 67.190.89.39 | 59811 |
| | But For The Grace of God | Keith Urban - Greatest Hits - 11 - But for the grace of God.mp3 | 5/19/14 4:43 PM | 67.190.89.39 | 59812 |
| | Who Wouldn't Wanna Be Me | Keith Urban - Greatest Hits - 13 - Who wouldn't wanna be me.mp3 | 5/19/14 4:57 PM | 67.190.89.39 | 59813 |
| | When The Stars Go Blue | Keith Urban - Greatest Hits - 35 - Where the blue stop ends.mp3 | 5/19/14 4:57 PM | 67.190.89.39 | 59812 |
| | Your Everything | Keith Urban - Greatest Hits - 16 - Your everything.mp3 | 5/19/14 4:57 PM | 67.190.89.39 | 59811 |
| | You Are The Best Thing | Keith Urban - Greatest Hits - 22 - You Are The Best Thing.mp3 | 5/19/14 4:52 PM | 67.190.89.39 | 59811 |
| | Let It Be Me | | 5/19/14 4:52 PM | 67.190.89.39 | 59812 |
| | Sparks | | 5/19/14 4:52 PM | 67.190.89.39 | 59812 |
| | I Still Care For You | 24 Ray LaMontagne - I Still Care For You.mp3 | 5/19/14 4:52 PM | 67.190.89.39 | 59812 |
| | Winter Bird | 05 Ray LaMontagne - Winter Bird.mp3 | 5/19/14 4:52 PM | 67.190.89.39 | 59813 |
| | Angel Mine | 18 Ray LaMontagne - Angel Mine.mp3 | 5/19/14 4:52 PM | 67.190.89.39 | 59812 |
| | A Falling Through | 19 Ray LaMontagne - A Falling Through.mp3 | 5/19/14 4:52 PM | 67.190.89.39 | 59811 |
| | Gossip In The Grain | 11 Ray LaMontagne - Gossip In The Grain.mp3 | 5/19/14 4:55 PM | 67.190.89.39 | 59812 |
| | BOW CHICKA WOW WOW | Mike Posner - 31 - Bow Chicka Wow Wow.mp3 | 5/19/14 4:55 PM | 67.190.89.39 | 59813 |
| | Made In The Republic | 17 Jose_montrel-Made_In_The_DJRIC(Totaltiamo_jame_morrison).mp3 | 5/19/14 4:59 PM | 67.190.89.39 | 59813 |
| | I Don't Wanna Wait | The Kinshasa - I Don't Wanna Wait | 5/19/14 5:01 PM | 67.190.89.39 | 59813 |
| | (I Got That) Boom Boom | 22 - (I Got That) Boom Boom (feat. Ying Yang Twins).mp3 | 5/19/14 5:11 PM | 67.190.89.39 | 59811 |
| | Shadow | 11 - Shadow.mp3 | 5/19/14 5:13 PM | 67.190.89.39 | 59813 |
| | O. G. | 14-Jehu-OG(feat. Will J.A.in).mp3 | 5/19/14 5:13 PM | 67.190.89.39 | 59811 |
| | It's Over | 23-Jesse_mccartney-It's_Over.mp3 | 5/19/14 5:13 PM | 67.190.89.39 | 59813 |
| | Rock You | 13-Jesse_mccartney-rock_you_(feat_sean_garret).mp3 | 5/19/14 5:19 PM | 67.190.89.39 | 59813 |
| | How Do You Sleep | 14-Jesse_mccartney-how_do_you_sleep_(feat_ludacris).mp3 | 5/19/14 5:37 PM | 66.91.320.137 | 25201 |
| | Inara | 05-Jesse_mccartney-inara.mp3 | 5/19/14 5:37 PM | 66.91.320.137 | 25201 |
| | Rumin | 16-Jesse_mccartney-rumin.mp3 | 5/19/14 5:37 PM | 66.91.320.137 | 25201 |
| | Uptown | 10 Uptown feat Bun B Lil Wayne.mp3 | 5/19/14 5:37 PM | 67.198.122.92 | 2767 |
| | So Long, So Wrong | 16-So Long, So Wrong.mp3 | 5/19/14 5:37 PM | 67.198.122.92 | 2767 |
| | Everytime You Say Goodbye | 01 Everytime You Say Goodbye.mp3 | 5/19/14 5:37 PM | 67.198.122.92 | 25208 |
| | A Living Prayer | 14 A Living Prayer.mp3 | 5/19/14 5:48 PM | 24.155.179.69 | 41019 |
| | USE CONTROL | David Guetta ft. Kid Cudi - Memoine [Fuck Me Im Famous Remix](DJ Webb6).mp3 | 5/19/14 6:13 PM | 24.155.61.233 | 41019 |
| | We Are Not Alone | 25-Dr.e_Bretren-turn up the max(Lewp3 | 5/19/14 6:48 PM | 24.155.179.69 | 41019 |
| | Pass Da Blunt | 19 Pass That blunt.mp3 | 5/19/14 6:48 PM | 24.155.179.69 | 41019 |
| | Work It | 2810 Under Construction [303kbps]24 Work It.mp3 | 5/19/14 6:48 PM | 24.155.179.69 | 41019 |
| | MEMORIES | 05 Memories.mp3 | 5/19/14 6:48 PM | 24.155.179.69 | 41019 |
| | Turn Up The Music | 10 White (feat. John Mayer).mp3 | 5/19/14 6:48 PM | 24.155.179.69 | 41019 |
| | Start | 07 Thinkin Bout You.mp3 | 5/19/14 6:48 PM | 24.155.179.69 | 25208 |
| | Thinkin Bout You | 07 Thinkin Bout You.mp3 | 5/19/14 6:48 PM | 24.155.61.233 | 25201 |
| | Sierra Leone | 14 Sierra Leone.mp3 | 5/19/14 7:05 PM | 66.93.255.1 | 25413 |
| | Sweet Life | 09 Sweet Life.mp3 | 5/19/14 7:05 PM | 66.93.255.1 | 25413 |
| | Super Rich Kids | 17 Super Rich Kids (feat. Earl Sweat.mp3 | 5/19/14 7:22 PM | 66.93.255.1 | 41019 |
| | Pilot Jones | 08 Pilot Jones.mp3 | 5/19/14 7:22 PM | 66.93.255.1 | 41019 |
| | Crack Rock | 03 Crack Rock.mp3 | 5/19/14 7:22 PM | 66.93.255.1 | 41019 |
| | Pyramids | 10 Pyramids.mp3 | 5/19/14 7:22 PM | 66.93.255.1 | 25208 |
| | Lost | 11 Lost.mp3 | 5/19/14 7:05 PM | 66.93.255.1 | 25413 |
| | White (ft. John Mayer) | 10 White (feat. John Mayer).mp3 | 5/19/14 7:05 PM | 66.93.255.1 | 25413 |
| | Monster | 24 Monster.mp3 | 5/19/14 7:05 PM | 66.93.255.1 | 38911 |
| | Bad Religion | 34 Bad Religion.mp3 | 5/19/14 7:58 PM | 66.93.201.137 | 38911 |
| | Pink Matter | 05 Pink Matter (feat. André 3000).mp3 | 5/19/14 7:58 PM | 66.93.201.137 | 38911 |
| | Forrest Gump | 03 Forrest Gump.mp3 | 5/19/14 7:58 PM | 66.93.201.137 | 38911 |
| | End | 16 Forrest (Gump).mp3 | 5/19/14 7:22 PM | 66.93.255.1 | 38911 |
| | Wu Tang Forever | 14 Wu-Tang Forever.mp3 | 5/19/14 7:22 PM | 66.93.255.1 | 38911 |
| | Somebody's Gotta Die | 1-216-mebody's Gotta Die.mp3 | 5/19/14 7:22 PM | 66.93.255.1 | 38911 |
| | Another | 32 Another (feat. Lil' John).mp3 | 5/19/14 7:22 PM | 66.93.255.1 | 38911 |
| | Wake Me | 09 Wake Me (feat. Rihd).mp3 | 5/19/14 7:22 PM | 66.93.255.1 | 38911 |
| | Only You Know and I Know | 12 Phil Collins - Only You Know and I Know.mp3 | 5/19/14 7:58 PM | 66.93.201.137 | 59611 |
| | I Don't Wanna Know | 04 Phil Collins - No Jacket Required - I Don't Wanna Know.mp3 | 5/19/14 7:58 PM | 66.93.201.137 | 59611 |
| | Don't Anybody Stay Together Anymore | 08 Phil Collins - No Jacket Required - Doesn't Anybody Stay Together Anymore.mp3 | 5/19/14 7:58 PM | 66.93.201.137 | 41019 |
| | End In The Beginning | 11 Black Sabbath - End of the Beginning.mp3 | 5/19/14 7:58 PM | 66.93.201.137 | 41019 |
| | God Is Dead? | 02 Black Sabbath - God is Dead?.mp3 | 5/19/14 6:57 PM | 66.93.255.1 | 25208 |
| | Loner | 13 Black Sabbath - Loner.mp3 | 5/19/14 7:22 PM | 66.93.255.1 | 25413 |
| | Zeitgeist | 14 Black Sabbath - Zeitgeist.mp3 | 5/19/14 7:22 PM | 66.93.255.1 | 25413 |
| | Age Of Reason | 05 Black Sabbath - Age of Reason.mp3 | 5/19/14 7:22 PM | 66.93.255.1 | 38911 |
| | Live Forever | 16 Black Sabbath - Live Forever.mp3 | 5/19/14 7:22 PM | 66.93.255.1 | 38911 |
| | Damaged Soul | 27 Black Sabbath - Damaged Soul.mp3 | 5/19/14 7:22 PM | 66.93.255.1 | 38911 |

Grande Communications
Infringement List
(Time GMT)

| # | Case# | The Track | The File Name | Date (GMT) | IP | Port |
|---|---|---|---|---|---|---|
| 29466 | TC-b5876829-f186-4df8-bb82-28abf916f683 | Dear Father | 08 Black Sabbath - Dear Father.mp3 | 5/29/14 7:22 PM | 66.90.215.1 | 30811 |
| 29467 | TC-724130bb-429b-4f6d-a2ae-f746539201a1 | Methademic | 09 Black Sabbath - Methademic.mp3 | 5/29/14 7:22 PM | 66.90.215.1 | 30811 |
| 29468 | TC-b5f2c28a-1e3d-4126-b73d-310c83ab9df5 | Peace Of Mind | 10 Black Sabbath - Peace of Mind.mp3 | 5/29/14 7:22 PM | 66.90.215.1 | 30811 |
| 29469 | TC-fb956a48-e8ef-4e6d-b35f-66c8141d326d | Pariah | 11 Black Sabbath - Pariah.mp3 | 5/29/14 7:22 PM | 66.90.215.1 | 30811 |
| 29470 | TC-71da1ce3-fd50-4272-ba30-f4fbf6755f38 | Land of the Snakes | J Cole - LAnd of the Snakes.mp3 | 5/29/14 7:29 PM | 66.90.213.118 | 28972 |
| 29471 | TC-addf7862-3013-4316-bb3b-060ace2bfe26 | HEY PORTER | 01--Hey Porter.mp3 | 5/29/14 7:38 PM | 66.90.215.1 | 30811 |
| 29472 | TC-da5a7df1-e3f1-40c1-ac5a-f0d2f8d913e1 | CRY CRY CRY | 02--Cry, Cry, Cry.mp3 | 5/29/14 7:38 PM | 66.90.215.1 | 30811 |
| 29473 | TC-84d6be37-b193-472e-8770-e9c03edda7ae | I WALK THE LINE | 03--I Walk The Line.mp3 | 5/29/14 7:38 PM | 66.90.215.1 | 30811 |
| 29474 | TC-e38edded-c0dc-4ec4-954b-3407ef06d87c | GET RHYTHM | 04--Get Rhythm.mp3 | 5/29/14 7:38 PM | 66.90.215.1 | 30811 |
| 29475 | TC-95a1c8d5-2aaa-4fee-ad37-cbdfbf2d4b19 | THERE YOU GO | 05--There You Go.mp3 | 5/29/14 7:38 PM | 66.90.215.1 | 30811 |
| 29476 | TC-a9e7d53f-2fe0-4172-af0d-72ffcae9c048 | BIG RIVER | 07--Big River.mp3 | 5/29/14 7:38 PM | 66.90.215.1 | 30811 |
| 29477 | TC-29061233-19e3-4139-b401-c2533a592a79 | DON'T TAKE YOUR GUNS | 10--Don't Take Your Guns To Town.mp3 | 5/29/14 7:38 PM | 66.90.215.1 | 30811 |
| 29478 | TC-28ecf357-4ee8-4a35-bedf-576d27d0a59a | FIVE FEET HIGH AND RISING | 11--Five Feet High And Rising.mp3 | 5/29/14 7:38 PM | 66.90.215.1 | 30811 |
| 29479 | TC-d03c3cdf-276f-48d1-b8ee-6251f4abd5f1 | TENNESSEE FLAT TOP BOX | 13--Tennessee Flat-Top Box.mp3 | 5/29/14 7:38 PM | 66.90.215.1 | 30811 |
| 29480 | TC-d26a475e-0103-4d88-a5eb-62d207dd7737 | I STILL MISS SOMEONE | 14--I Still Miss Someone.mp3 | 5/29/14 7:38 PM | 66.90.215.1 | 30811 |
| 29481 | TC-bd7ded3c-bf25-4809-9304-31f332f571e9 | Pearl | Teenage Dream (2010)10. Pearl.mp3 | 5/29/14 7:47 PM | 67.198.89.19 | 59012 |
| 29482 | TC-ac6cdb4f-1364-4294-bcb8-21e0b71ffd1d | Not Like The Movies | Teenage Dream (2010)12. Not Like The Movies.mp3 | 5/29/14 7:47 PM | 67.198.89.19 | 59012 |
| 29483 | TC-0070ce4b-6fa5-40c4-9f01-cb5bf85af208 | Cry Me A River | 2002 - Justified05 - Cry Me A River.mp3 | 5/29/14 7:53 PM | 67.198.89.19 | 59012 |
| 29484 | TC-432db4c5-6872-40c7-b889-3bb31240f3b0 | (And She Said) Take Me Now | 2002 - Justified10 - (And She Said) Take Me Now.mp3 | 5/29/14 7:53 PM | 67.198.89.19 | 59012 |
| 29485 | TC-111619aa-61c6-43eb-aab2-ab265d0868b0 | Chop Me Up | 2006 - Futere Sex Love Sound07 - Chop Me Up.mp3 | 5/29/14 7:53 PM | 67.198.89.19 | 59012 |
| 29486 | TC-8c59f119-c3b6-4cfe-a437-00ce8fb46ff3 | Damn Girl | 2006 - Futere Sex Love Sound08 - Damn Girl.mp3 | 5/29/14 7:53 PM | 67.198.89.19 | 59012 |
| 29487 | TC-2680a133-4884-4c7f-9496-88320e40d2ad | Another Song | 2006 - Futere Sex Love Sound12 - (Another Song) All Over Again.mp3 | 5/29/14 7:53 PM | 67.198.89.19 | 59012 |
| 29488 | TC-711e14b9-f15f-4d47-b33e-40da63974d13 | Cry Me A River | Remixen01 - Justin Timberlake feat. 50 Cent - Cry Me A River (remix).mp3 | 5/29/14 7:53 PM | 67.198.89.19 | 59012 |
| 29489 | TC-d1f59a89-8e96-4afe-b2f7-8a4a7f76a1ff | Cry Me A River | Remixen11 - Justin Timberlake - Cry Me A River (Instrumental).MP3 | 5/29/14 7:53 PM | 67.198.89.19 | 59012 |
| 29490 | TC-91edca39-3e90-45e1-a88e-2365eba022ce | Pose | Remixen14 - Justin Timberlake Ft. Snoop Dogg - Pose.mp3 | 5/29/14 8:00 PM | 67.198.89.19 | 59012 |
| 29491 | TC-7bc7489b-051c-4e3f-b728-8c7d30f8fc21 | 2 Minute Warning | 03. 2 Minute Warning - Snoop Dogg.mp3 | 5/29/14 8:00 PM | 67.198.89.19 | 59012 |
| 29492 | TC-269fbaf8-94fe-4452-8c76-a3e072264440 | 1800 | 04. 1800 ft. Lil John - Snoop Dogg.mp3 | 5/29/14 8:00 PM | 67.198.89.19 | 59012 |
| 29493 | TC-11c5c12a-e870-461e-9cb8-fdfba7e0e828 | Upside Down | 09. Upside Down ft. Nipsey Hussle and Problem - Snoop Dogg.mp3 | 5/29/14 8:01 PM | 67.198.89.19 | 59012 |
| 29494 | TC-6bae4dc3-5391-44b9-81a0-5be06de38e37 | Electric Feel | 04 - Electric Feel.mp3 | 5/29/14 8:02 PM | 67.198.89.19 | 59012 |
| 29495 | TC-8d834252-ae59-4be0-b713-969dcfde399e | Stephen | 05 Stephen.mp3 | 5/29/14 8:02 PM | 67.198.89.19 | 59012 |
| 29496 | TC-24c15100-0fd7-45d1-8e84-326a6f6fca2c | Backstabber | 09 Backstabber.mp3 | 5/29/14 8:08 PM | 67.198.89.19 | 59012 |
| 29497 | TC-0c11a2e4-ef92-43e4-a08b-bba1c97b6728 | Vultures | John Mayer - Continuum06 - Vultures.mp3 | 5/29/14 8:08 PM | 67.198.89.19 | 59012 |
| 29498 | TC-ce208415-6d67-4e3e-b78c-87f6fcbdf413 | Stop This Train | John Mayer - Continuum07 - Stop This Train.mp3 | 5/29/14 8:08 PM | 67.198.89.19 | 59012 |
| 29499 | TC-8aa5282a-b0ce-4f58-9bdd-791e5df7bb00 | Stop This Train | John Mayer - Where The Light Is - John Mayer Live in Los AngelesDisk102. John Mayer - Stop this train.ogg | 5/29/14 8:08 PM | 67.198.89.19 | 59012 |
| 29500 | TC-efdf59a4-8c49-4578-941a-a4f66f33cfaa | Vultures | John Mayer - Where The Light Is - John Mayer Live in Los AngelesDisk112. John Mayer - Vultures.ogg | 5/29/14 8:32 PM | 67.198.89.19 | 59012 |
| 29501 | TC-090d65ec-58c2-4def-a670-bb80e0697353 | Mama's Song | 03-carrie_underwood-mamas_song.mp3 | 5/29/14 8:33 PM | 65.36.83.37 | 37096 |
| 29502 | TC-42b6b2c7-8839-4cf2-b135-641889367a51 | Fashion! | 11 Fashion!.mp3 | 5/29/14 8:36 PM | 67.198.89.19 | 59012 |
| 29503 | TC-97efef98-cb21-4645-89da-f932431b539b | Photographs | 09. Photographs ft. Will.I.Am - Rihanna -.mp3 | 5/29/14 8:43 PM | 66.90.233.251 | 57033 |
| 29504 | TC-74afe352-b79d-42ca-a188-1c8d7fddcabb | Two and a Half Men S09E01 | Two.and.a.Half.Men.S09E01.HDTV.XviD-ASAP | 5/29/14 9:17 PM | 72.48.104.87 | 62024 |
| 29505 | TC-4d4ae780-a195-4104-983d-9641434b1167 | Astronomy (8th Light) | 1998 - BlackStar (with Talib Kweli)02 - Astronomy (8Th Light).mp3 | 5/29/14 9:17 PM | 72.48.104.87 | 62024 |
| 29506 | TC-51927696-fa5c-499c-8cdf-cfe9e7c8e79d | Brown Skin Lady | 1998 - BlackStar (with Talib Kweli)06 - Brown Skin Lady.mp3 | 5/29/14 9:17 PM | 72.48.104.87 | 62024 |
| 29507 | TC-3c8e586c-b091-4995-a329-7b496f83d44c | Hater Players | 1998 - BlackStar (with Talib Kweli)09 - Hater Players.mp3 | 5/29/14 9:17 PM | 72.48.104.87 | 62024 |
| 29508 | TC-671ae95e-6546-40b4-a287-51fa1efbb79e | Yo Yeah | 1998 - BlackStar (with Talib Kweli)10 - Yo Yeah.mp3 | 5/29/14 9:17 PM | 72.48.104.87 | 62024 |
| 29509 | TC-213a8c19-eaa2-469d-bebd-e95d674801c3 | Thieves In The Night | 1998 - BlackStar (with Talib Kweli)12 - Thieves In The Night.mp3 | 5/29/14 9:17 PM | 72.48.104.87 | 62024 |
| 29510 | TC-78c08b21-bf6c-40a6-9b62-fca0673705fa | New World Water | 1999 - Black On Both Sides09 - New World Water .mp3 | 5/29/14 9:17 PM | 72.48.104.87 | 62024 |
| 29511 | TC-b8289419-124b-42d8-ba78-2a0ec0ef1757 | Rock N Roll | 1999 - Black On Both Sides10 - Rock N Roll .mp3 | 5/29/14 9:17 PM | 72.48.104.87 | 62024 |
| 29512 | TC-430e2a85-4545-41f4-80a1-6f01740 6a495 | Know That | 1999 - Black On Both Sides11 - Know That Feat. Talib Kweli .mp3 | 5/29/14 9:17 PM | 72.48.104.87 | 62024 |
| 29513 | TC-9958e42d-e4ab-4813-957e-61f13662eb9a | Brooklyn | 1999 - Black On Both Sides13 - Brooklyn .mp3 | 5/29/14 9:17 PM | 72.48.104.87 | 62024 |
| 29514 | TC-cb512f73-3024-43f7-a638-2cfd32f1e1f4 | Life Is Real | 2004 - The New Danger15. Life Is Real.mp3 | 5/29/14 9:17 PM | 72.48.104.87 | 62024 |
| 29515 | TC-5cb7ba14-e0d9-4533-a2ec-345c5974d43f | History | 2013 - Yasiin Bey (Mos Def) & Preservation - The REcstatic15. History Feat. Kweli.mp3 | 5/29/14 9:17 PM | 72.48.104.87 | 62024 |
| 29516 | TC-c1c31070-6b78-487c-a35a-94eceda4f0b3 | Big Fat Bass | 08 Britney Spears - Big Fat Bass (feat. will.i.am).mp3 | 5/29/14 9:27 PM | 72.48.104.87 | 62024 |
| 29517 | TC-010695c5-108a-42a2-b723-a33c54907b4a | Maybach Curtains | 02. Maybach Curtains.mp3 | 5/29/14 10:19 PM | 24.155.5.67 | 19073 |
| 29518 | TC-540ace12-a2f2-4709-9b1b-c383586bc0e6 | Swingin Party | 16 Swingin Party.m4a | 5/29/14 11:04 PM | 24.155.163.61 | 43216 |
| 29519 | TC-c144b6ea-b2e8-44cf-a269-b0d34c4fcb40 | What You Want | 101. What You Want.mp3 | 5/29/14 11:16 PM | 24.155.60.112 | 15392 |
| 29520 | TC-429040b0-9197-428f-be83-ec40255fb66c | Bring Me To Life | 102. Bring Me To Life.mp3 | 5/29/14 11:16 PM | 24.155.60.112 | 15392 |
| 29521 | TC-05b50314-f342-466f-9bd2-d7a26063d2b2 | My Immortal | 105. My Immortal.mp3 | 5/29/14 11:16 PM | 24.155.60.112 | 15392 |
| 29522 | TC-f1a15ba5-c20b-4a5b-bd87-928617a2213d | Missing | 106. Missing.mp3 | 5/29/14 11:16 PM | 24.155.60.112 | 15392 |
| 29523 | TC-060ab2ba-4e14-4f33-9f5d-c9715fe5cc1e | Whisper | 107. Whisper.mp3 | 5/29/14 11:16 PM | 24.155.60.112 | 15392 |
| 29524 | TC-affdc438-b525-4735-aecc-c949025b29f8 | Sweet Sacrifice | 108. Sweet Sacrifice.mp3 | 5/29/14 11:16 PM | 24.155.60.112 | 15392 |
| 29525 | TC-7791dbf4-e425-4732-996e-65adbf6d1f22 | Going Under | 109. Going Under.mp3 | 5/29/14 11:16 PM | 24.155.60.112 | 15392 |
| 29526 | TC-7130b456-c1e8-44fe-9c8b-5ff83005d164 | Together Again | 111. Together Again.mp3 | 5/29/14 11:16 PM | 24.155.60.112 | 15392 |
| 29527 | TC-807a86c5-572f-4d42-9a69-abb522aceaed | Lithium | 112. Lithium.mp3 | 5/29/14 11:16 PM | 24.155.60.112 | 15392 |
| 29528 | TC-3c242de2-4a58-43f2-93e9-d98528ba7497 | Imaginary | 114. Imaginary.mp3 | 5/29/14 11:16 PM | 24.155.60.112 | 15392 |
| 29529 | TC-57acd881-431e-4b84-a6ce-e9000c58e983 | Lacrymosa | 115. Lacrymosa.mp3 | 5/29/14 11:16 PM | 24.155.60.112 | 15392 |
| 29530 | TC-9d3e5dea-5b8d-43df-ae65-734464d91683 | My Last Breath | 117. My Last Breath.mp3 | 5/29/14 11:16 PM | 24.155.60.112 | 15392 |
| 29531 | TC-f9dc56e3-4f95-474f-b77b-65e6b0d69e05 | Good Enough | 120. Good Enough.mp3 | 5/29/14 11:16 PM | 24.155.60.112 | 15392 |
| 29532 | TC-650b45a9-f7a0-4a59-946a-2d6e91097a13 | Made of Stone | 201. Made Of Stone.mp3 | 5/29/14 11:16 PM | 24.155.60.112 | 15392 |
| 29533 | TC-3fc040b4-7f35-42c8-8400-0f570913ef73 | Tourniquet | 202. Tourniquet.mp3 | 5/29/14 11:16 PM | 24.155.60.112 | 15392 |
| 29534 | TC-d126ad27-182b-4f2b-a7b2-df2f0de6ebb2 | Weight Of The World | 203. Weight Of The World.mp3 | 5/29/14 11:16 PM | 24.155.60.112 | 15392 |
| 29535 | TC-98a70f86-0405-454e-8d52-2c6b88ac7f05 | Haunted | 208. Haunted.mp3 | 5/29/14 11:16 PM | 24.155.60.112 | 15392 |
| 29536 | TC-cf29594e-087f-48b0-8f63-3e455fa09438 | Farther Away | 212. Farther Away.mp3 | 5/29/14 11:16 PM | 24.155.60.112 | 15392 |

Grande Communications
Infringement List
(Time GMT)

| # | Case# | The Track | The File Name | Date (GMT) | IP | Port |
|---|---|---|---|---|---|---|
| 29537 | TC-320c17a0-cec7-494a-98b4-c430ad66129d | Your Star | 218. Your Star.mp3 | 5/29/14 11:16 PM | 24.155.60.112 | 15392 |
| 29538 | TC-1b55d020-a22c-44da-ba8d-01714dfc9fd2 | Holy Grail | 01.Jay-Z - Holy Grail.mp3 | 5/28/14 12:01 AM | 24.155.61.233 | 26108 |
| 29539 | TC-e45f5175-3dfa-4073-aafc-add3d1542d9e | Oceans | 05.Jay-Z - Oceans.mp3 | 5/28/14 12:01 AM | 24.155.61.233 | 26108 |
| 29540 | TC-b943fee5-2dbd-476e-ba1f-8ee7883c6d7a | Somebody's Gotta Die | 1-02Somebody's Gotta Die.mp3 | 5/28/14 12:03 AM | 67.198.13.44 | 53258 |
| 29541 | TC-ec2cdd86-5c9a-4ca0-92ae-d91dd17f6208 | Another | 2-03Another (feat. Lil' Kim).mp3 | 5/28/14 12:03 AM | 67.198.13.44 | 53258 |
| 29542 | TC-c2b5b3b1-54c6-4c2e-b0aa-6dd5ec31dac4 | Wake Up | 21 Wake Up (feat. KoRn).mp3 | 5/28/14 12:03 AM | 67.198.13.44 | 53258 |
| 29543 | TC-c85c0c44-6d0c-41af-ae57-4180f6be6d67 | Breakeven | The Script - Breakeven [Live At The Aviva Stadium, Dublin].mp3 | 5/28/14 12:04 AM | 24.155.171.162 | 45577 |
| 29544 | TC-35d64514-def6-437d-b933-628da9bcbba9 | Hall Of Fame | The Script - Hall Of Fame [Original Version].mp3 | 5/28/14 12:04 AM | 24.155.171.162 | 45577 |
| 29545 | TC-cd0dc597-335b-467b-a90e-561332ebeb20 | If You Could See Me Now | The Script - If You Could See Me Now [Explicit].mp3 | 5/28/14 12:04 AM | 24.155.171.162 | 45577 |
| 29546 | TC-51de2e3b-7dd5-49a0-8c2f-44782a7d84b5 | Millionaires | The Script - Millionaires.mp3 | 5/28/14 12:04 AM | 24.155.171.162 | 45577 |
| 29547 | TC-c80a5712-7a8b-4032-97ab-a6a4ff709f6e | Six Degrees Of Separation (Explicit) | The Script - Six Degrees Of Separation [Explicit].mp3 | 5/28/14 12:04 AM | 24.155.171.162 | 45577 |
| 29548 | TC-0bdc9b2b-996a-416a-b257-543b4facf021 | Hall Of Fame | The Script Feat will.i.am - Hall Of Fame.mp3 | 5/28/14 12:04 AM | 24.155.171.162 | 45577 |
| 29549 | TC-9c255139-8c85-4949-97ff-a07383c15223 | The Fallen Interlude | 07 The Fallen Interlude.mp3 | 5/28/14 12:06 AM | 67.198.122.92 | 27657 |
| 29550 | TC-1e93ea4a-cd71-45da-a6c2-35900cd70aa6 | Come Back... Be Here | 02 Come Back... Be Here.mp3 | 5/28/14 12:08 AM | 66.90.193.30 | 20068 |
| 29551 | TC-c3940056-7aa7-4604-9999-5c61cbf42afd | Treacherous | Disc 0103 Treacherous.mp3 | 5/28/14 12:08 AM | 66.90.193.30 | 20068 |
| 29552 | TC-bd7e5d6d-7986-4580-b37a-8782215 7b9a7 | Superpower | 12 Superpower (feat. Frank Ocean).m4a | 5/28/14 12:10 AM | 24.155.61.233 | 26108 |
| 29553 | TC-353b1e77-a9df-41c6-a9a1-53812385bd01 | Magnificent | Rick Ross Discography (iTunes-Rip) [theLEAK] Deeper Than Rap (Deluxe Version)03 Magnificent (Feat. John Legend).mp3 | 5/28/14 12:11 AM | 216.188.249.69 | 47687 |
| 29554 | TC-01114597-ddaa-4203-a1f0-c447f3053432 | Free Mason | Rick Ross Discography (iTunes-Rip) [theLEAK] Teflon Don02 Free Mason (Feat. Jay-Z).mp3 | 5/28/14 12:11 AM | 216.188.249.69 | 47687 |
| 29555 | TC-f1c56786-c963-47b7-878d-d93c4e63a08b | Tears Of Joy | Rick Ross Discography (iTunes-Rip) [theLEAK] Teflon Don03 Tears Of Joy (Feat. Cee-Lo).mp3 | 5/28/14 12:11 AM | 216.188.249.69 | 47687 |
| 29556 | TC-a60ab302-7216-4abc-a541-deed8eb82c2a | Miami Nights | Wale Discography (iTunes-Rip) [theLEAK] Ambition (Deluxe Version)03 Miami Nights.mp3 | 5/28/14 12:11 AM | 216.188.249.69 | 47687 |
| 29557 | TC-4383359f-b485-4dad-8c81-ef3f80c4303a | Dark Horse | 06 Dark Horse (feat. Juicy J).mp3 | 5/28/14 12:11 AM | 24.155.171.162 | 45577 |
| 29558 | TC-d6060a9d-aaeb-4fbe-8c7f-3df8039fa19f | Lolly | 01 Lolly (feat. Juicy J & Justin Bieber).mp3 | 5/28/14 12:17 AM | 24.155.171.162 | 45577 |
| 29559 | TC-b3997165-b426-4265-b843-1921d4eaaa54 | New Genious | Gorillaz - Gorillaz04 - New Genious (Brother).mp3 | 5/28/14 12:18 AM | 72.48.189.159 | 28675 |
| 29560 | TC-f119a377-8af3-4672-99fa-1cac04954dc5 | Phoner To Arizona | Gorillaz - The Fall01 - Phoner To Arizona.mp3 | 5/28/14 12:18 AM | 72.48.189.159 | 28675 |
| 29561 | TC-659a64ba-50ed-4f74-be55-547119784680 | Revolving Doors | Gorillaz - The Fall02 - Revolving Doors.mp3 | 5/28/14 12:18 AM | 72.48.189.159 | 28675 |
| 29562 | TC-6f1234dd-19eb-4cdd-a12e-76af2d3cdb7d | Hillbilly Man | Gorillaz - The Fall03 - Hillbilly Man.mp3 | 5/28/14 12:18 AM | 72.48.189.159 | 28675 |
| 29563 | TC-156d99ae-f892-4b95-bbcf-115306b21fae | Detroit | Gorillaz - The Fall04 - Detroit.mp3 | 5/28/14 12:18 AM | 72.48.189.159 | 28675 |
| 29564 | TC-42eabba1-1a28-43d8-bec0-4fc8059457ca | The Monster | 12 The Monster.mp3 | 5/28/14 12:22 AM | 72.48.189.159 | 28675 |
| 29565 | TC-c9dcb11f-6887-4110-949a-5d2511c19afb | From Dusk Till Dawn S01E010 | From.Dusk.Till.Dawn.S01E10.HDTV.x264-QCF | 5/28/14 12:23 AM | 67.198.122.72 | 10025 |
| 29566 | TC-542c414f-93c7-4902-b8ee-600fe7b15da5 | Bawitdaba | 01 - Bawitdaba.mp3 | 5/28/14 12:25 AM | 216.188.249.69 | 47687 |
| 29567 | TC-91bd97e7-302f-4315-86ae-2181956 53e2f | Rovin' Gangster (Rollin') | 05 - Roving Gangster (Rollin').mp3 | 5/28/14 12:25 AM | 216.188.249.69 | 47687 |
| 29568 | TC-6aa69d2e-5b03-451a-82b9-1c2ae867f2b2 | Sugar | 06 - Sugar.mp3 | 5/28/14 12:25 AM | 216.188.249.69 | 47687 |
| 29569 | TC-8d4fa098-ccde-4928-a2ca-32c2d0c4b2e6 | I Got One For Ya | 08 - I Got One for Ya'.mp3 | 5/28/14 12:25 AM | 216.188.249.69 | 47687 |
| 29570 | TC-f2490c7f-5c91-4ce0-97cd-800d781658bc | Rock N Roll | 08 - Rock N Roll.mp3 | 5/28/14 12:25 AM | 216.188.249.69 | 47687 |
| 29571 | TC-8e61ffc4-5905-4a28-9986-81f210da9afb | F-ck Off | 12 - F*ck Off.mp3 | 5/28/14 12:25 AM | 216.188.249.69 | 47687 |
| 29572 | TC-05c4f235-6b62-47d0-98af-72d6fe628fcc | SHE LOVES YOU | 04-The Beatles-She Loves You.mp3 | 5/28/14 12:25 AM | 67.198.122.92 | 27657 |
| 29573 | TC-15aaa02d-1216-44aa-9573-a02ad6bb90a5 | Hello Goodbye | 06 - Hello Goodbye.mp3 | 5/28/14 12:30 AM | 24.155.55.217 | 56430 |
| 29574 | TC-2f13c44-aeb3-41ff-b572-3db7c65076be | Wizard Of Oz | The.Wizard.of.Oz.1939.1080p.BrRip.x264.BOKUTOX.YIFY | 5/28/14 12:30 AM | 24.155.48.154 | 10445 |
| 29575 | TC-4b37b735-2e5c-4ce3-8369-922a52509ed8 | Baby I | Ariana Grande - Baby I.mp3 | 5/28/14 12:34 AM | 216.188.226.12 | 6881 |
| 29576 | TC-858d46aa-1675-4f4f-9da2-e4b76e977f53 | Talk Dirty | 02 Talk Dirty (feat. 2 Chainz).mp3 | 5/28/14 12:36 AM | 24.155.20.129 | 43080 |
| 29577 | TC-91094e6d-a3eb-4557-8d08-450eda125baf | Marry Me | 03 Marry Me.mp3 | 5/28/14 12:36 AM | 24.155.20.129 | 43080 |
| 29578 | TC-d1f60ca4-5f3c-4c77-8d70-be06b1c0fae2 | Trumpets | 05 Trumpets.mp3 | 5/28/14 12:36 AM | 24.155.20.129 | 43080 |
| 29579 | TC-f036916e-e5d7-48d3-9858-6ff784b20a92 | Dark Horse | 06 Dark Horse (feat. Juicy J).mp3 | 5/28/14 12:43 AM | 65.111.100.205 | 52462 |
| 29580 | TC-35f59053-ce4f-4ab2-81e3-f1968096dda7 | Man Of Steel | Man.of.Steel.2013.720p.BluRay.x264.YIFY.mp4 | 5/28/14 12:49 AM | 216.188.248.95 | 6881 |
| 29581 | TC-591687e8-6d49-4452-baa8-00aba9cdf72d | Scream & Shout | CD 102. Will.I.Am Ft Britney Spears - Scream & Shout (Clean Radio Edit).mp3 | 5/28/14 12:49 AM | 66.90.248.218 | 46041 |
| 29582 | TC-ec08be04-2016-4404-a7b3-0ca83f98a537 | Locked out of Heaven | CD 109. Bruno Mars - Locked Out Of Heaven.mp3 | 5/28/14 12:49 AM | 66.90.248.218 | 46041 |
| 29583 | TC-5fcc51eb-a6da-4912-90de-cc4f2436e952 | Bad Guy | 01 Bad Guy.m4a | 5/28/14 12:50 AM | 24.155.173.161 | 40890 |
| 29584 | TC-bf588dc6-87f7-4821-be34-4889c303e57b | Berzerk | 08 Berzerk.m4a | 5/28/14 12:50 AM | 24.155.173.161 | 40890 |
| 29585 | TC-c070b45a-840f-49ea-ae13-9615b7a5cf99 | Rap God | 09 Rap God.m4a | 5/28/14 12:50 AM | 24.155.173.161 | 40890 |
| 29586 | TC-75642661-e672-493e-a99f-027d061e3614 | The Monster | 12 The Monster (feat. Rihanna).m4a | 5/28/14 12:50 AM | 24.155.173.161 | 40890 |
| 29587 | TC-94b2e5b0-4705-47af-a46d-6b91f1f9daae | Two Of A Kind Workin' On A Full House | 104-garth_brooks-two_of_a_kind_workin_on_a_full_house.mp3 | 5/28/14 12:58 AM | 65.111.100.205 | 52462 |
| 29588 | TC-ddfb03b5-7856-4e43-9c33-5f58cccb538e | Wu-Tang Forever | 04 Wu-Tang Forever.mp3 | 5/28/14 1:00 AM | 24.155.133.40 | 19918 |
| 29589 | TC-c671cee3-dc6a-4869-8929-5aca94a74e3f | EQUILIBRIUM | Equilibrium.2002.720p.BrRip.x264.YIFY | 5/28/14 1:01 AM | 24.155.22.117 | 57274 |
| 29590 | TC-f36d4ba7-5e7b-4a23-a068-7d74df885c5d | LOSE CONTROL | 04 Lose Control (feat. Ciara & Fat Man Scoop).mp3 | 5/28/14 1:03 AM | 67.198.122.92 | 27657 |
| 29591 | TC-d2b856ff-5d61-4c81-a174-2acfa4956d42 | We Run This | 08 We Run This.mp3 | 5/28/14 1:03 AM | 67.198.122.92 | 27657 |
| 29592 | TC-195b23f0-c7cc-417c-8fee-69de6ba214ac | Pass Da Blunt | 09 Pass That Dutch.mp3 | 5/28/14 1:03 AM | 67.198.122.92 | 27657 |
| 29593 | TC-64d8ef3c-d863-47dc-a2a3-2d3ab0a22054 | Work It | 2002 Under Construction (320kbps)04 Work It.mp3 | 5/28/14 1:03 AM | 67.198.122.92 | 27657 |
| 29594 | TC-1f4aeb99-a076-4351-835e-4d868a4a5c97 | All You Never Say | 05 - Birdy - All You Never Say.mp3 | 5/28/14 1:03 AM | 24.155.249.105 | 14499 |
| 29595 | TC-020a9c0e-a235-4d20-b2e9-8e3375ca5319 | Sixteen | 06-rick_ross-sixteen_(feat._andre_3000).mp3 | 5/28/14 1:04 AM | 65.36.92.228 | 64422 |
| 29596 | TC-86331e4a-f18d-44ae-8983-e642af590bd4 | Presidential | 11-rick_ross-presidential_(feat._elijah_blake).mp3 | 5/28/14 1:04 AM | 65.36.92.228 | 64422 |
| 29597 | TC-c8007746-4227-4001-8d34-01115aba551e | Rich Forever | 17-rick_ross-rich_forever_(feat._john_legend)_(bonus_track).mp3 | 5/28/14 1:04 AM | 65.36.92.228 | 64422 |
| 29598 | TC-2deda85b-4efb-405f-9160-a813fc2db29d | Sixteen | 06-rick_ross-sixteen_(feat._andre_3000).mp3 | 5/28/14 1:04 AM | 216.188.249.69 | 47687 |
| 29599 | TC-cc661a10-a475-4039-bffc-8677eb80390b | Presidential | 11-rick_ross-presidential_(feat._elijah_blake).mp3 | 5/28/14 1:04 AM | 216.188.249.69 | 47687 |
| 29600 | TC-3f5ed7f1-b597-46e3-8d64-422c24a4ceaa | Rich Forever | 17-rick_ross-rich_forever_(feat._john_legend)_(bonus_track).mp3 | 5/28/14 1:04 AM | 216.188.249.69 | 47687 |
| 29601 | TC-be693beb-b4c7-400d-944e-4b187c8c6695 | BRIDGE BURNING | 01 - Foo Fighters - Bridge Burning.mp3 | 5/28/14 1:06 AM | 66.90.231.234 | 48680 |
| 29602 | TC-e39451bf-ca71-4130-8653-a5a13212dd6e | ROPE | 02 - Foo Fighters - Rope.mp3 | 5/28/14 1:06 AM | 66.90.231.234 | 48680 |
| 29603 | TC-fe1c1c3a-7bfe-4f1d-9325-e5d89c438be8 | DEAR ROSEMARY | 03 - Foo Fighters - Dear Rosemary.mp3 | 5/28/14 1:06 AM | 66.90.231.234 | 48680 |
| 29604 | TC-4af860f6-1d44-4222-b5e8-e58d24eaad3e | WHITE LIMO | 04 - Foo Fighters - White Limo.mp3 | 5/28/14 1:06 AM | 66.90.231.234 | 48680 |
| 29605 | TC-373fdc97-a36e-4a61-a3e4-af1bc9d2fc58 | ARLANDRIA | 05 - Foo Fighters - Arlandria.mp3 | 5/28/14 1:06 AM | 66.90.231.234 | 48680 |
| 29606 | TC-99ee9774-24f7-4486-aa98-04b17a8e8d45 | THESE DAYS | 06 - Foo Fighters - These Days.mp3 | 5/28/14 1:06 AM | 66.90.231.234 | 48680 |
| 29607 | TC-47155745-6d91-413f-acee-827eed73c24f | BACK & FORTH | 07 - Foo Fighters - Back & Forth.mp3 | 5/28/14 1:06 AM | 66.90.231.234 | 48680 |

GrandeCommunications
Infringement List
[Time(GMT]

| Case | The Track | The File Name | Date (GMT) | IP | Port |
|---|---|---|---|---|---|

Grande Communications
Infringement List
(Time/GMT)

| # | Case | The Track | The File Name | Date (GMT) | IP | Port |
|---|------|-----------|---------------|------------|----|----|
| | | Your Secret Love | #5-luther_vandross-your_secret_love.mp3 | 5/30/14 2:36 AM | 66.91.383.131 | 5747 |
| | | Baby! | 12 Baby!.mp3 | 5/30/14 2:36 AM | 66.91.235.254 | 6239 |
| | | Pain | 16 Pain.mp3 | 5/30/14 2:37 AM | 66.91.235.254 | 6239 |
| | | Frontside | 2013-Tim Bomb (Expanded Edition)13 Frontside.mp3 | 5/30/14 2:42 AM | 66.91.285.126 | 27981 |
| | | Ballin' | 2013-Tim Bomb (Expanded Edition)23 Ballin'.mp3 | 5/30/14 2:42 AM | 66.91.285.126 | 27981 |
| | | Time Bomb | 2013-Tim Bomb (Expanded Edition)33 Time Bomb.mp3 | 5/30/14 2:42 AM | 66.91.285.126 | 27981 |
| | | Go Insane | 2013-Tim Bomb (Expanded Edition)05 Go Insane (Studio Version).mp3 | 5/30/14 2:42 AM | 66.91.285.126 | 27981 |
| | | Open My Eyes | 2013-Tim Bomb (Expanded Edition)56 Open My Eyes.mp3 | 5/30/14 2:42 AM | 66.91.285.126 | 27981 |
| | | The Menski | The Menski-Sa16622148lip.NDTV.x264-mSD | 5/30/14 2:43 AM | 65.36.29.44 | 43565 |
| | | Wrecking Ball | bNey Cyrus - Wrecking Ball.mp3 | 5/30/14 2:44 AM | 66.91.333.126 | 6239 |
| | | Sweet Dreams | Gorgo1nSweet Dreams (2013 1080p BluRay x264 anoXmous_.mp4 | 5/30/14 2:46 AM | 66.91.393.126 | 37936 |
| | | Paranoid | 21 Paranoid (feat. Trey Songz, French Montana & DJ Mustard) [Remix].mp3 | 5/30/14 2:49 AM | 24.355.61.333 | 16308 |
| | | Holy Grail | 12 Holy Grail.mp3 | 5/30/14 2:55 AM | 66.91.312.254 | 6239 |
| | | Oceans | 05 Oceans.mp3 | 5/30/14 2:56 AM | 66.91.235.126 | 6239 |
| | | Heavy | 11 - Heavy (John.mp3 | 5/30/14 2:56 AM | 24.155.175.125 | 35043 |
| | | Playboy Of The Southwestern World | 39 - Playboy Of The Southwestern World.mp3 | 5/30/14 2:56 AM | 24.155.175.125 | 35064 |
| | | Fashion! | 11 Fashion!.mp3 | 5/30/14 2:57 AM | 66.91.312.254 | 6239 |
| | | The Dark Knight | The Dark Knight 2018 720p BluRay x264 YIFY | 5/30/14 3:05 AM | 65.36.29.44 | 47583 |
| | | Artificial Nocturne | 11 Artificial Nocturne.mp3 | 5/30/14 3:11 AM | 66.91.333.33 | 21868 |
| | | Youth Without Youth | 12 Youth Without Youth.mp3 | 5/30/14 3:11 AM | 66.91.333.33 | 21868 |
| | | Speed The Collapse | 33 Speed The Collapse.mp3 | 5/30/14 3:11 AM | 66.91.333.33 | 21868 |
| | | Breathing Underwater | 14 Breathing Underwater.mp3 | 5/30/14 3:11 AM | 66.91.333.33 | 21868 |
| | | Dreams Is Real | 05 Dreams Is Real.mp3 | 5/30/14 3:11 AM | 66.91.333.33 | 21868 |
| | | Lost Kitten | 16 Lost Kitten.mp3 | 5/30/14 3:11 AM | 66.91.333.33 | 21868 |
| | | The Wanderlust | 17 The Wanderlust (feat Lou Reed).mp3 | 5/30/14 3:11 AM | 66.91.333.33 | 21868 |
| | | Synthetica | 30 Synthetica.mp3 | 5/30/14 3:11 AM | 66.91.333.33 | 21868 |
| | | Cora | 09 Cora.mp3 | 5/30/14 3:11 AM | 66.91.333.33 | 21868 |
| | | The Wanderlust | 30 The Wanderlust (feat Lou Reed).mp3 | 5/30/14 3:11 AM | 66.91.333.33 | 21868 |
| | | Nothing But Time | 11 Nothing But Time.mp3 | 5/30/14 3:11 AM | 66.91.333.33 | 21868 |
| | | Halfway Around The World | 3981-uhanos Bonse 0745 - Halfway Around The World.flac | 5/30/14 3:02 AM | 24.155.171.162 | 45577 |
| | | A Warning | 39980-audio From The Thievery Hi-Fi04. Thievery Corporation - A Warning (Dub).flac | 5/30/14 3:02 AM | 24.155.171.162 | 45577 |
| | | Wait.flac | 39980-audio From The Thievery Hi-Fi01. Thievery Corporation - Wait.flac | 5/30/14 3:02 AM | 24.155.171.162 | 45577 |
| | | The Glass Bead Game | 39980-audio From The Thievery Hi-Fi08. Thievery Corporation - The Glass Bead Game.flac | 5/30/14 3:02 AM | 24.155.171.162 | 45577 |
| | | The Oddfather | 39980-audio From The Thievery Hi-Fi15. Thievery Corporation - The Oddfather.flac | 5/30/14 3:02 AM | 24.155.171.162 | 45577 |
| | | So Viel ist The Sky | 39980-audio From The Thievery Hi-Fi12. Thievery Corporation - So Viel ist The Sky.flac | 5/30/14 3:02 AM | 24.155.171.162 | 45577 |
| | | Waking Through Babylon | 39980-audio From The Thievery Hi-Fi14. Thievery Corporation - Walking Through Babylon.flac | 5/30/14 3:02 AM | 24.155.171.162 | 45577 |
| | | So Com Vice | 2017-In Store Glock Spxndo Bye01. Thievery Corporation - So Com Vice.flac | 5/30/14 3:02 AM | 24.155.171.162 | 45577 |
| | | Bossa | 2145-audio 2 Bossa.flac | 5/30/14 3:02 AM | 24.155.171.162 | 45577 |
| | | Mau Kego | 2145-audio 3 Mau Kego (feat. Karina Zevin).flac | 5/30/14 3:02 AM | 24.155.171.162 | 45577 |
| | | Sola in Citra | 2145-audio 5 Sola in Citra (feat. Elin Melgarejo).flac | 5/30/14 3:02 AM | 24.155.171.162 | 45577 |
| | | No More Disguise | 2145-audio 6 No More Disguise (Feat. Lou Lou Ghelichkhani).flac | 5/30/14 3:02 AM | 24.155.171.162 | 45577 |
| | | Saudade | 2145-audio 7 Saudade.flac | 5/30/14 3:02 AM | 24.155.171.162 | 45577 |
| | | Claridad | 2145-audio 48 Claridad (feat. Natalia Clavez).flac | 5/30/14 3:22 AM | 24.155.171.162 | 45577 |
| | | Le Coeur | 2145-audio 16 Le Coeur (Feat. Lou Lou Ghelichkhani).flac | 5/30/14 3:22 AM | 24.155.171.162 | 45577 |
| | | Para Bendayana | 2145-audio 12 Para Bendayana (Feat. Lou Lou Ghelichkhani).flac | 5/30/14 3:22 AM | 24.155.171.162 | 45577 |
| | | Batana Rouge | 2145-audio13 Batana Rouge (Feat. Lou Lou Ghelichkhani).flac | 5/30/14 3:22 AM | 24.155.171.162 | 45577 |
| | | Depth Of My Soul | 2145-audio13 Depth Of My Soul (Feat. Shana Halligan).flac | 5/30/14 3:22 AM | 24.155.171.162 | 45577 |
| | | Money Tree | 35 Money Tree (feat Jay Rock).mp3 | 5/30/14 3:34 AM | 216.180.249.69 | 4787 |
| | | Good Out | 17 Good Out.mp3 | 5/30/14 3:34 AM | 216.180.249.69 | 4787 |
| | | All Figured Out | 08 m.A.A.d. city (feat MC Eht).mp3 | 5/30/14 3:34 AM | 216.180.249.69 | 4787 |
| | | Real | 11 Real (Feat Anna West & Terry Mason).mp3 | 5/30/14 3:34 AM | 216.180.249.69 | 4787 |
| | | Diet Mountain Dew | 05 Lana Del Rey - Diet Mountain Dew.mp3 | 5/30/14 3:39 AM | 66.91.221.254 | 6239 |
| | | Dark Paradise | 26 135 Lana Del Rey - Dark Mountain Dew.mp3 | 5/30/14 3:39 AM | 66.91.221.254 | 6239 |
| | | Fire | 05 Big Sean - Fire.mp3 | 5/30/14 3:39 AM | 66.91.221.254 | 6239 |
| | | U Mean | 13 - Big Sean - 33 2 16.mp3 | 5/30/14 3:39 AM | 66.91.221.254 | 6239 |
| | | Beware | 16 - Big Sean - Beware (Ft. Lil Wayne & Jhene Aiko).mp3 | 5/30/14 3:39 AM | 66.91.221.254 | 6239 |
| | | Ashley | 34 - Big Sean - Ashley (feat. Miguel).mp3 | 5/30/14 3:39 AM | 66.91.221.254 | 6239 |
| | | All Figured Out | 15 - Big Sean - All Figured Out.mp3 | 5/30/14 3:39 AM | 66.91.221.254 | 6239 |
| | | Go | 21 Go.mp3 | 5/30/14 3:56 AM | 66.91.212.254 | 6239 |
| | | Switch Feints | 13 Go (Switch Feints).mp3 | 5/30/14 3:56 AM | 66.91.212.254 | 6239 |
| | | Desperate Youth | 34 Desperate Youth (The 2 Bears Remix).mp3 | 5/30/14 3:56 AM | 66.91.212.254 | 6239 |
| | | The Monster | 12. The Monster (feat. Rihanna).mp3 | 5/30/14 3:57 AM | 72.63.207.153 | 28675 |
| | | Bad Guy | CO 137 Bad Guy.mp3 | 5/30/14 3:57 AM | 72.63.207.153 | 28675 |
| | | Berzerk | CO 135 Berzerk.mp3 | 5/30/14 3:57 AM | 72.63.207.153 | 28675 |
| | | Bitz, Bitz, Bitz | 13 Bitz, Bitz, Bitz (Elec Cat Version).m4a | 5/30/14 3:56 AM | 66.91.212.254 | 6239 |
| | | My Name Is | Hls32 - My Name Is.m4a | 5/30/14 3:37 AM | 72.63.289.159 | 28675 |
| | | Guilty Conscience | Hls33 - Guilty Conscience (Dr. Dr. Dre).m4a | 5/30/14 3:37 AM | 72.63.289.159 | 28675 |
| | | Brain Damage | Hls04 - Brain Damage (ft. Dr. Dre, Snoop Dogg, Xzibit, and Nate Dogg).m4a | 5/30/14 3:37 AM | 72.63.289.159 | 28675 |
| | | The Real Slim Shady | Hls05 - The Real Slim Shady.m4a | 5/30/14 3:37 AM | 72.63.289.159 | 28675 |
| | | Without Me | Hls08 - Without Me.m4a | 5/30/14 3:37 AM | 72.63.289.159 | 28675 |
| | | Business | Hls13 - Business.m4a | 5/30/14 3:37 AM | 72.63.289.159 | 28675 |

Grande Communications
Infringement List
(Time GMT)

| Case # | The Track | The File Name | Date (GMT) | IP | Port |
|---|---|---|---|---|---|
| | Just Luck | Hts 24 - Just Luck.m4a | 5/30/14 3:37 AM | 72.48.389.359 | 28675 |
| | Encore | Hts 25 - Encore [ft. Dr. Dre & 50 Cent].m4a | 5/30/14 3:37 AM | 72.48.389.359 | 28675 |
| | As I Am | Hts 28 - As I Am.m4a | 5/30/14 3:37 AM | 72.48.389.359 | 28675 |
| | Addicted To You | 24 Addicted To You.m4a | 5/30/14 3:33 AM | 66.91.221.154 | 6229 |
| | Shame On Me | 173 Shame On Me.m4a | 5/30/14 3:33 AM | 66.91.221.154 | 6229 |
| | Lord of the Rings: The Return of the King | Lord Of The Rings: Return Of The King 2012 720p 8Http 264 YIFY.mp4 | 5/30/14 3:26 AM | 236.389.23.1 | 24396 |
| | The Ran Live | 16 While Huddle - The Ran [Live Juke].mp3 | 5/30/14 3:40 AM | 66.91.221.154 | 6229 |
| | Medicated | 17 Wiz Khalifa - (Medicated.mp3 | 5/30/14 3:40 AM | 66.91.221.154 | 6229 |
| | Gangster Squad | Gangster Squad 2013 (WDR9p)AviD-MAXSPEED www.torrentz.3eforum.co.avi | 5/30/14 3:52 AM | 66.91.221.154 | 41878 |
| | Mama, I'm Coming Home | 16. Mama, I'm Coming Home.mp3 | 5/30/14 3:53 AM | 24.155.55.217 | 54939 |
| | I Just Want To | 17. I Just Want To.mp3 | 5/30/14 3:53 AM | 24.155.55.217 | 54939 |
| | Who Dat | 19.1 Cole - Who Dat-RGF.mp3 | 5/30/14 3:55 AM | 63.36.92.238 | 64422 |
| | Fantasy | 19 MS MR - Fantasy.mp3 | 5/30/14 4:05 AM | 63.36.121.176 | 23924 |
| | Fantasy | A4 Ms MR - Fantasy.mp3 | 5/30/14 4:05 AM | 63.36.121.176 | 23924 |
| | Bo | 13 MS MR - Bo.mp3 | 5/30/14 4:05 AM | 63.36.121.176 | 23924 |
| | This Isn't Control | 12 MS MR - This Isn't Control.mp3 | 5/30/14 4:05 AM | 63.36.121.176 | 23924 |
| | No Tale Lane | 13 MS MR - No Tale Lane.mp3 | 5/30/14 4:05 AM | 63.36.121.176 | 23924 |
| | Salty Sweet | 17 MS MR - Salty Sweet.mp3 | 5/30/14 4:05 AM | 63.36.121.176 | 23924 |
| | Dark Doo Wop | 15 MS MR - Dark Doo Wop.mp3 | 5/30/14 4:05 AM | 63.36.121.176 | 23924 |
| | Think of You | 16 MS MR - Think of You.mp3 | 5/30/14 4:05 AM | 63.36.121.176 | 23924 |
| | Head & Not My Home | 14 MS MR - Head & Not My Home.mp3 | 5/30/14 4:05 AM | 63.36.121.176 | 23924 |
| | Bones | 12 MS MR - Bones.mp3 | 5/30/14 4:05 AM | 63.36.121.176 | 23924 |
| | Lord of the Snake | J Cole - Lird of the Snake.mp3 | 5/30/14 4:56 AM | 72.48.217.96 | 13887 |
| | Waterfalls | 08 TLC - Waterfalls.mp3 | 5/30/14 4:45 AM | 66.91.221.154 | 6229 |
| | Fashion | 11 Lan - Cage + Fashion.mp3 | 5/30/14 4:45 AM | 66.91.221.154 | 6229 |
| | Blackskinhead | 12 Kanye West - Blackskinhead.mp3 | 5/30/14 4:41 AM | 66.91.221.154 | 6229 |
| | New Slaves | 14 Kanye West - New Slaves.mp3 | 5/30/14 4:41 AM | 66.91.221.154 | 6229 |
| | Guilt Trip | 08 Kanye West - Guilt Trip.mp3 | 5/30/14 4:41 AM | 66.91.221.154 | 6229 |
| | Bound 2 | 11 Kanye West - Bound 2.mp3 | 5/30/14 4:41 AM | 66.91.221.154 | 6229 |
| | Heart Of A Lion | 05-led-zeppelin # a lion (od cult theme music).mp3 | 5/30/14 4:43 AM | 63.91.302.26 | 13461 |
| | Up Up & Away | 35-led-zeppelin up & away.mp3 | 5/30/14 4:43 AM | 63.91.302.26 | 13461 |
| | Wrecking Ball | Miley Cyrus - Wrecking Ball.mp3 | 5/30/14 4:59 AM | 63.36.23.34 | 61568 |
| | I Should Live In Salt | Album 2013 Trouble Will Find Me11 - The National - 2013 - I Should Live In Salt.mp3 | 5/30/14 4:59 AM | 63.36.23.34 | 61568 |
| | Demons | Album 2013 Trouble Will Find Me02 - The National - 2013 - Demons.mp3 | 5/30/14 4:59 AM | 63.36.23.34 | 61568 |
| | Don't Swallow The Cap | Album 2013 Trouble Will Find Me04 - The National - 2013 - Don't Swallow The Cap.mp3 | 5/30/14 4:59 AM | 63.36.23.34 | 61568 |
| | Fireproof | Album 2013 Trouble Will Find Me0x - The National - 2013 - Fireproof.mp3 | 5/30/14 4:59 AM | 63.36.23.34 | 61568 |
| | Sea of Love | Album 2013 Trouble Will Find Me05 - The National - 2013 - Sea of Love.mp3 | 5/30/14 4:59 AM | 63.36.23.34 | 61568 |
| | This Is The Last Time | Album 2013 Trouble Will Find Me07 - The National - 2013 - This Is The Last Time.mp3 | 5/30/14 4:59 AM | 63.36.23.34 | 61568 |
| | Graceless | Album 2013 Trouble Will Find Me13 - The National - 2013 - Graceless.mp3 | 5/30/14 4:59 AM | 63.36.23.34 | 61568 |
| | Slipped | Album 2013 Trouble Will Find Me09 - The National - 2013 - Slipped.mp3 | 5/30/14 4:59 AM | 63.36.23.34 | 61568 |
| | I Need My Girl | Album 2013 Trouble Will Find Me12 - The National - 2013 - I Need My Girl.mp3 | 5/30/14 4:59 AM | 63.36.23.34 | 61568 |
| | Humiliation | Album 2013 Trouble Will Find Me11 - The National - 2013 - Humiliation.mp3 | 5/30/14 4:59 AM | 63.36.23.34 | 61568 |
| | Pink Rabbits | Album 2013 Trouble Will Find Me12 - The National - 2013 - Pink Rabbits.mp3 | 5/30/14 4:59 AM | 63.36.23.34 | 61568 |
| | Hard To Find | Album 2013 Trouble Will Find Me13 - The National - 2013 - Hard To Find.mp3 | 5/30/14 4:59 AM | 63.36.23.34 | 61568 |
| | supernatural S3E8 | supernatural.S3E8.hdhevi | 5/30/14 5:13 AM | 67.198.12.70 | 16259 |
| | Phone To Arizona | Gorillaz - Plastic Beach Deluxe Gorillaz (Bleshel).mp3 | 5/30/14 5:04 AM | 67.198.12.92 | 27657 |
| | Revolving Doors | Gorillaz - The Fall13 - Phone To Arizona.mp3 | 5/30/14 5:04 AM | 67.198.12.92 | 27657 |
| | Hillbilly Man | Gorillaz - The Fall12 - Revolving Doors.mp3 | 5/30/14 5:04 AM | 67.198.12.92 | 27657 |
| | Detroit | Gorillaz - The Fall11 - Hillbilly Man.mp3 | 5/30/14 5:04 AM | 67.198.12.92 | 27657 |
| | Stop It | Gorillaz - The Fall04 - Detroit.mp3 | 5/30/14 5:04 AM | 67.198.12.92 | 27657 |
| | Smokin Rollin | 11 - Juicy J - Stop It.mp3 | 5/30/14 5:11 AM | 66.91.221.154 | 6229 |
| | No Heart No Love | 12 - Juicy J - Smokin' Rollin' (Feat. Project Pat).mp3 | 5/30/14 5:11 AM | 66.91.221.154 | 6229 |
| | So Much Money | 13 - Juicy J - No Heart No Love (Feat. Project Pat).mp3 | 5/30/14 5:11 AM | 66.91.221.154 | 6229 |
| | Bounce It | 14 - Juicy J - So Much Money.mp3 | 5/30/14 5:11 AM | 66.91.221.154 | 6229 |
| | War | 15 - Juicy J - Bounce It (Feat. Trey Songz & Wale).mp3 | 5/30/14 5:11 AM | 66.91.221.154 | 6229 |
| | Gun Play | 16 - Juicy J - War.mp3 | 5/30/14 5:11 AM | 66.91.221.154 | 6229 |
| | Smoke A Nigga | 17 - Juicy J - Gun Play (Feat. Wiz Khalifa).mp3 | 5/30/14 5:11 AM | 66.91.221.154 | 6229 |
| | Show Out | 18 - Juicy J - Smoke A Nigga (Feat. Wiz Khalifa).mp3 | 5/30/14 5:11 AM | 66.91.221.154 | 6229 |
| | The Woods | 19 - Juicy J - Show Out (Feat. Big Sean & Young Jeezy).mp3 | 5/30/14 5:11 AM | 66.91.221.154 | 6229 |
| | Money Got | 21 - Juicy J - The Woods (Feat. Justin Timberlake).mp3 | 5/30/14 5:11 AM | 66.91.221.154 | 6229 |
| | Talkin Bout | 22 - Juicy J - Money Got.mp3 | 5/30/14 5:11 AM | 66.91.221.154 | 6229 |
| | All I Blow | 12 - Juicy J - Talkin' Bout (Feat. Chris Brown & Wiz Khalifa).mp3 | 5/30/14 5:11 AM | 66.91.221.154 | 6229 |
| | Bandz A Make Her Dance | 13 - Juicy J - All I Blow Is Loud.mp3 | 5/30/14 5:11 AM | 66.91.221.154 | 6229 |
| | Somethin | 24 - Juicy J - Bandz A Make Her Dance (Feat. Lil Wayne & 2 Chainz).mp3 | 5/30/14 5:11 AM | 66.91.221.154 | 6229 |
| | Having Sex | 31 - Juicy J - Somethin' (Feat. A$AP Rocky).mp3 | 5/30/14 5:11 AM | 66.91.221.154 | 6229 |
| | One Of Those Nights | 30 - Juicy J - Having Sex (Feat. Trina & 2 Chainz).mp3 | 5/30/14 5:11 AM | 66.91.221.154 | 6229 |
| | Lord of the Snake | 35 - Juicy J - One Of Those Nights (Feat. The Weeknd).mp3 | 5/30/14 5:11 AM | 66.91.221.154 | 6229 |
| | | J Cole - Lird of the Snake.mp3 | 5/30/14 5:54 AM | 63.36.92.238 | 64422 |

Granada Communications
Infringement List
(Time-GMT)

| Case # | The Track | The File Name | Date (GMT) | IP | Port |
|---|---|---|---|---|---|
| | | J Cole - Kind of the Snake.mp3 | | | |
| | | Chris Brown ft. Rihanna - Turn Up The Music (Remix) [Vokassang] (INTRO).mp3 | | | |
| | | 12-I-Tunes feat. Drake (alska).mp3 | | | |
| | | 1-USA Top41 - 8th March 2124 [Babano]12 - Dark Horse (feat. Juicy J) - Katy Perry.mp3 | | | |
| | | 1-USA Top41 - 8th March 2124 [Babano]13 - Talk Dirty (feat. 2 Chainz) - Jason Derulo.mp3 | | | |
| | | 1-USA Top41 - 8th March 2124 [Babano]14 - All of Me - John Legend.mp3 | | | |
| | | 1-USA Top41 - 8th March 2124 [Babano]11 - Timber (feat. Ke$ha) - Pitbull.mp3 | | | |
| | | 1-USA Top41 - 8th March 2124 [Babano]12 - Story of My Life - One Direction.mp3 | | | |
| | | 1-USA Top41 - 8th March 2124 [Babano]24 - The Monster (feat. Rihanna) - Eminem.mp3 | | | |
| | | 1-USA Top41 - 8th March 2124 [Babano]31 - Wrecking Ball - Miley Cyrus.mp3 | | | |
| | | 1-USA Top41 - 8th March 2124 [Babano]32 - Young Girls - Bruno Mars.mp3 | | | |
| | | 11 Studio Album (2133) The Gifted 8 Clappers.mp3 | | | |
| | | 11 Studio Album (2133)The Gifted 6 Bad.mp3 | | | |
| | | 11 Studio Album (2132)I'm Gifted 16 Bad ft. Tiara Thomas.mp3 | | | |
| | | 08 Six City.mp3 | | | |

*(Table continues — cells for Case #, Date (GMT), IP, and Port columns are present but not legibly readable at this resolution.)*

Grande Communications
Infringement List
(Time GMT)

| Case# | The Track | The File Name | Date (GMT) | IP | Port |
|---|---|---|---|---|---|
| | Sunday | 04 Sunday (feat. Frank Ocean).m4a | 5/30/14 8:29 AM | 66.30.101.26 | 1951 |
| | Niana | 34 Niana.m4a | 5/30/14 8:29 AM | 66.30.101.26 | 1951 |
| | Catch Me In The Light | 12-Catch Me In The Light (feat. Shae.mp3 | 5/30/14 8:29 AM | 66.30.101.26 | 1951 |
| | Nothing Is Stopping You | 11 - Nothing Is Stopping You.mp3 | 5/30/14 8:29 AM | 66.30.101.26 | 1951 |
| | Fire | 12 - Fire.mp3 | 5/30/14 8:29 AM | 66.30.101.26 | 1951 |
| | 12 12 | 13 - 12 12 .mp3 | 5/30/14 8:29 AM | 66.30.101.26 | 1951 |
| | You Don't Know | 05-You Don't Know.mp3 | 5/30/14 8:29 AM | 66.30.101.26 | 1951 |
| | Beware | 04 - Beware (feat. Lil Wayne & Jhene Aiko).mp3 | 5/30/14 8:29 AM | 66.30.101.26 | 6881 |
| | First Chain | 37- First Chain (feat. Nas & Kid Cudi).mp3 | 5/30/14 8:29 AM | 66.30.101.26 | 1951 |
| | Money I See | 04 - Money I See.mp3 | 5/30/14 8:29 AM | 66.30.101.26 | 6881 |
| | Jiaz | 14-Jiaz (feat. Nicki Minaj & Juicy J).mp3 | 5/30/14 8:29 AM | 66.30.101.26 | 1951 |
| | Sierra Leone | 11-Sierra Leone (Greedy Hub).mp3 | 5/30/14 8:29 AM | 66.30.101.26 | 1951 |
| | World Ablaze | 10-World Ablaze (feat. James Fauntleroy).mp3 | 5/30/14 8:29 AM | 66.30.101.26 | 1951 |
| | Ashley | 34-Ashley (feat. Miguel).mp3 | 5/30/14 8:29 AM | 66.30.101.26 | 1951 |
| | Get Figured Out | 35-Get Figured Out.mp3 | 5/30/14 9:35 AM | 66.30.101.26 | 1951 |
| | Long Live A$AP | 2013- LONG LIVE A$AP31 Long Live A$AP.m4a | 5/30/14 9:35 AM | 66.30.101.26 | 1951 |
| | 1Train | 2013- LONG LIVE A$AP93 1Train (feat. Kendrick Lamar, Joey Badas, Yelawolf, Danny Brown, Action Bronson & Big K.R.I.T.).m4a | 5/30/14 9:35 AM | 66.30.101.26 | 1951 |
| | Land of the Snakes | 2-Low - Land of the Snakes.mp3 | 5/30/14 9:45 AM | 24.155.174.70 | 6881 |
| | How To Die | 21 - How To Die.mp3 | 5/30/14 9:45 AM | 24.155.174.70 | 6881 |
| | Good Kid | 07- Good Kid.mp3 | 5/30/14 9:45 AM | 24.155.174.70 | 6881 |
| | M.A.D. City | 08-M.A.D. City (feat. MC Eiht).mp3 | 5/30/14 9:45 AM | 24.155.174.70 | 6881 |
| | Real | 11- Real (feat. Anna We 's Of Ecmofynson).mp3 | 5/30/14 9:45 AM | 67.198.12.178 | 6335 |
| | Prisoner | 12- Prisoner.mp3 | 5/30/14 9:45 AM | 67.198.12.178 | 6335 |
| | When I Lost My Bet | 02 When I Lost My Bet.mp3 | 5/30/14 9:45 AM | 67.198.12.178 | 6335 |
| | One Of Us Is The War | 03 One of Us Is the War.mp3 | 5/30/14 9:45 AM | 67.198.12.178 | 6335 |
| | Mess of the Sweet Union | 04 Mess of the Sweet Union.mp3 | 5/30/14 9:45 AM | 67.198.12.178 | 6335 |
| | Nothing's Funny | 05 Nothing's Funny.mp3 | 5/30/14 9:45 AM | 67.198.12.178 | 6335 |
| | Understanding Dizzy | 06 Understanding Dizzy.mp3 | 5/30/14 9:45 AM | 67.198.12.178 | 6335 |
| | Paranoia Shields | 07 Paranoia Shields.mp3 | 5/30/14 9:45 AM | 67.198.12.178 | 6335 |
| | Magic That I Held You Prisoner | 08 Magic That I Held You Prisoner.mp3 | 5/30/14 9:45 AM | 67.198.12.178 | 6335 |
| | Croz Burner | 10 Croz Burner.mp3 | 5/30/14 9:45 AM | 67.198.12.178 | 6335 |
| | The Threat Posed by Nuclear War | 11 The Threat Posed by Nuclear Weapons.mp3 | 5/30/14 9:54 AM | 24.155.171.162 | 49177 |
| | Real Fear | 13 The Real Fear (feat. Lil Wayne & Andr.mp3 | 5/30/14 9:59 AM | 66.30.101.26 | 6881 |
| | Fucknam | 14-Fucknam.mp3 | 5/30/14 9:59 AM | 66.30.101.26 | 1951 |
| | Someone Like You | Mac Miller - Someone Like You.mp3 | 5/30/14 9:59 AM | 24.155.174.70 | 4984 |
| | Beware | Big Sean Feat. Lil Wayne & Jhene Aiko - Beware.mp3 | 5/30/14 11:16 AM | 72.69.200.217 | 6335 |
| | 2 On | 12 2 On (feat. Schoolboy Q).mp3 | 5/30/14 11:16 AM | 66.30.101.26 | 1951 |
| | Jhene In Uniform | 11 Jhene Aiko In Uniform.mp3 | 5/30/14 11:16 AM | 66.30.101.26 | 1951 |
| | Bad | 18 Bad (feat. Tiara Thomas).mp3 | 5/30/14 11:16 AM | 66.30.101.26 | 1951 |
| | Locked out of Heaven | 101 - Locked Out Of Heaven - Bruno Mars.mp3 | 5/30/14 11:21 AM | 66.30.101.26 | 1951 |
| | Treasure | 109 - Treasure - Bruno Mars.mp3 | 5/30/14 11:21 AM | 66.30.101.26 | 1951 |
| | When I Was Your Man | 1- The Mass033- When I Was Your Man - Bruno Mars.mp3 | 5/30/14 11:22 AM | 66.30.101.26 | 1951 |
| | Wrecking Ball | 1- The Mass039- Wrecking Ball- Miley Cyrus.mp3 | 5/30/14 11:22 AM | 66.30.101.26 | 1951 |
| | Cups (When I'm Gone) | 1- The Mass021- Cups (Pitch Perfect When I'm Gone)- Anna Kendrick.mp3 | 5/30/14 11:23 AM | 66.30.101.26 | 1951 |
| | Holy Grail | 1- The Mass029- Holy Grail - Jay-Z Ft. Justin Timberlake.mp3 | 5/30/14 11:24 AM | 66.30.101.26 | 1951 |
| | Don't You Worry Child | 1- The Mass026- Don't You Worry Child- Swedish House Mafia ft. John Martin.mp3 | 5/30/14 11:24 AM | 66.30.101.26 | 1951 |
| | Try | 1- The Mass053- Try - Pink.mp3 | 5/30/14 11:25 AM | 66.30.101.26 | 1951 |
| | Best Song Ever | 1- The Mass02N - Best Song Ever- One Direction.mp3 | 5/30/14 11:25 AM | 24.155.174.70 | 1951 |
| | Hearts | 34 Hearts (feat. Frank Ocean).m4a | 5/30/14 11:25 AM | 66.30.101.26 | 6881 |
| | Start | 15 Start.mp3 | 5/30/14 11:26 AM | 66.30.101.26 | 1951 |
| | Thinkin Bout You | 17 Thinkin Bout You.mp3 | 5/30/14 11:26 AM | 66.30.101.26 | 1951 |
| | Sierra Leone | 34 Sierra Leone.mp3 | 5/30/14 11:26 AM | 66.30.101.26 | 5981 |
| | Sweet Life | 05 Sweet Life.mp3 | 5/30/14 11:26 AM | 66.30.101.26 | 1951 |
| | Super Rich Kids | 173 Super Rich Kids (feat. Earl Sweat.mp3 | 5/30/14 11:26 AM | 66.30.101.26 | 1951 |
| | Pilot Jones | 18 Pilot Jones.mp3 | 5/30/14 11:26 AM | 66.30.101.26 | 1951 |
| | Crack Rock | 10 Crack Rock.mp3 | 5/30/14 11:26 AM | 66.30.101.26 | 1951 |
| | Pyramids | 10 Pyramids.mp3 | 5/30/14 11:26 AM | 66.30.101.26 | 1951 |
| | Lost | 11 Lost.mp3 | 5/30/14 11:26 AM | 66.30.101.26 | 1951 |
| | White (ft. John Mayer) | 12 White (feat. John Mayer).mp3 | 5/30/14 11:26 AM | 24.155.174.70 | 1951 |
| | Monks | 13 Monks.mp3 | 5/30/14 12:29 PM | 66.30.101.26 | 1951 |
| | Bad Religion | 24 Bad Religion.mp3 | 5/30/14 11:26 AM | 66.30.101.26 | 1951 |
| | Pink Matter | 25 Pink Matter (feat. Andr.mp3 2013).mp3 | 5/30/14 11:26 AM | 66.30.101.26 | 1951 |
| | Forrest Gump | 36 Forrest Gump.mp3 | 5/30/14 11:26 AM | 66.30.101.26 | 1951 |
| | End | 17 End.mp3 | 5/30/14 11:26 AM | 66.30.101.26 | 1951 |
| | Work Remix | 38 - A$AP Ferg - Work Remix feat. A$AP Rocky, French Montana, Trinidad James & Schoolboy Q.mp3 | 5/30/14 11:34 AM | 66.30.101.26 | 1951 |
| | Farns Fawaatt Hair | 16 Oprah Cities Feat Andr( 2013) - Farns Fawaatt Hair.mp3 | 5/30/14 12:25 PM | 65.34.29.45 | 4305 |
| | Sister | From OMB 55 Down.51828 481p) HD TV x264.m03 | 5/30/14 12:29 PM | 66.30.101.26 | 1951 |
| | Slater | 17-Slater.mp3 | 5/30/14 12:29 PM | 66.30.101.26 | 1951 |
| | Forty Eight (Mafi feat. Frank Ocean | 38 - 48.mp3 | 5/30/14 12:29 PM | 66.30.101.26 | 1951 |
| | Partyand our Campfire/Summer | 31 - Partyand our Campfire Blower.mp3 | 5/30/14 12:29 PM | 66.30.101.26 | 1951 |

Grande Communications
Infringement List
(Time GMT)

| # | Case# | The Track | The File Name | Date (GMT) | IP | Port |
|---|---|---|---|---|---|---|
| 29963 | TC-2cccd9e3-31e2-4101-9000-7845f260ac69 | Dark Horse | 01. Katy Perry - Dark Horse (Feat. Juicy J).mp3 | 5/28/14 12:40 PM | 66.90.248.218 | 46041 |
| 29964 | TC-e8e15ba6-7700-4474-8ee2-f14adb5a52e8 | Talk Dirty | 03. Jason Derulo - Talk Dirty.mp3 | 5/28/14 12:40 PM | 66.90.248.218 | 46041 |
| 29965 | TC-411b9e15-e8de-42a1-b1e8-7f92ffe7dd71 | Timber | 07. Pitbull Feat Ke$Ha - Timber.mp3 | 5/28/14 12:40 PM | 66.90.248.218 | 46041 |
| 29966 | TC-7a8ffcbc-ed5b-4ac4-b734-e1c8f0bcf100 | All Of Me | 11. John Legend - John Legend - All Of Me.mp3 | 5/28/14 12:40 PM | 66.90.248.218 | 46041 |
| 29967 | TC-314377cf-6ff0-4629-8bc8-8b7b255e58a9 | Story Of My Life | 12. One Direction - Story Of My Life.mp3 | 5/28/14 12:40 PM | 66.90.248.218 | 46041 |
| 29968 | TC-503f64c9-13ba-4035-92e0-121a04fd4841 | The Monster | 13. Rihanna - The Monster (Explicit).mp3 | 5/28/14 12:40 PM | 66.90.248.218 | 46041 |
| 29969 | TC-bf5873d4-bf60-4bb6-9c3d-9d0c3020b5bf | Best day Of My Life | 25. American Authors - Best Day Of My Life.mp3 | 5/28/14 12:40 PM | 66.90.248.218 | 46041 |
| 29970 | TC-c120611d-8cfe-41f8-bfda-04abc73306e7 | Wrecking Ball | 29. Miley Cyrus - Wrecking Ball.mp3 | 5/28/14 12:40 PM | 66.90.248.218 | 46041 |
| 29971 | TC-acb445b2-f6bc-4fab-a673-ee73d0ec5895 | Compass | 50. Lady Antebellum - Compass.mp3 | 5/28/14 12:40 PM | 66.90.248.218 | 46041 |
| 29972 | TC-63679386-0633-413d-a440-2ed91f7ecfac | Loyal | 54. Chris Brown - Loyal (West Coast Version) [Feat. Lil Wayne & Too $Hort].mp3 | 5/28/14 12:40 PM | 66.90.248.218 | 46041 |
| 29973 | TC-4b9de258-68b0-407a-be51-bd7e474f8787 | Rap God | 59. Eminem - Rap God.mp3 | 5/28/14 12:40 PM | 66.90.248.218 | 46041 |
| 29974 | TC-21b8ccfd-ac3c-43df-b00e-2a8ff91e38e3 | Take Me Home (feat. Bebe Rexha) | 64. Cash Cash - Take Me Home (Feat. Bebe Rexha).mp3 | 5/28/14 12:40 PM | 66.90.248.218 | 46041 |
| 29975 | TC-6bed0884-64a8-4dc7-b976-aa47d09add97 | You're Mine | 88. Mariah Carey - You're Mine (Eternal) - Mariah Carey.mp3 | 5/28/14 12:40 PM | 66.90.248.218 | 46041 |
| 29976 | TC-9c9bc136-0cd1-444b-a136-a3117779b265 | Who Dat | 19-J. Cole - Who Dat-RGF.mp3 | 5/28/14 12:46 PM | 66.90.181.26 | 13451 |
| 29977 | TC-a24f519e-609b-4385-83ad-df0daad63473 | From Dusk Till Dawn S01E010 | From.Dusk.Till.Dawn.S01E10.480p.HDTV.x264-mSD | 5/28/14 1:18 PM | 65.36.29.46 | 43365 |
| 29978 | TC-356102f9-acdb-4f67-88ca-47cdb17025a1 | Do It To Ya | Y.G. [Deluxe Edition â?¢ iTunes] AAC08 Do It To Ya (feat. TeeFLii).m4a | 5/28/14 1:23 PM | 66.90.181.26 | 13451 |
| 29979 | TC-b870db79-99ab-4d26-b295-edd8a1d8b0f7 | Black Skinhead | 02 - Black Skinhead.m4a | 5/28/14 1:37 PM | 66.90.181.26 | 13451 |
| 29980 | TC-f12c46bc-2c72-4622-95ce-7370e8de3d75 | New Slaves | 04 - New Slaves.m4a | 5/28/14 1:37 PM | 66.90.181.26 | 13451 |
| 29981 | TC-704bb597-40ea-4948-9ae5-33f40c4af9ba | Guilt Trip | 08 - Guilt Trip.m4a | 5/28/14 1:37 PM | 66.90.181.26 | 13451 |
| 29982 | TC-936e4817-2f28-402e-9412-4d26ea63cb70 | Bound 2 | 10 - Bound 2.m4a | 5/28/14 1:37 PM | 66.90.181.26 | 13451 |
| 29983 | TC-54a61bde-ad29-48dc-96ac-16ea0752a396 | Rider | Ace Hood - Rider.mp3 | 5/28/14 1:38 PM | 24.155.61.233 | 26108 |
| 29984 | TC-63d6bfe1-3710-4c67-818b-33c9b7d6519e | Bugatti | Ace Hood Feat Future & Rick Ross - Bugatti.mp3 | 5/28/14 1:38 PM | 24.155.61.233 | 26108 |
| 29985 | TC-53b24e58-5306-4301-a94a-217f356dcfdd | Bugatti | Ace Hood Feat Wiz Khalifa, T.I., Meek Mill, French Montana, 2 Chainz, Future, DJ Khaled & Birdman - Bugatti.mp3 | 5/28/14 1:38 PM | 24.155.61.233 | 26108 |
| 29986 | TC-fb1ef6bc-c050-46b1-9733-72a9ce1c5470 | Comfort Inn Ending | 02 -- Comfort Inn Ending.mp3 | 5/28/14 1:44 PM | 24.155.174.70 | 6881 |
| 29987 | TC-ec1f0cd5-0352-4f09-b113-c4f92d377832 | Wrecking Ball | 06 Wrecking Ball.mp3 | 5/28/14 1:49 PM | 66.90.158.170 | 47632 |
| 29988 | TC-8bb0bf12-7f92-4e5a-aba3-9276c3156fc9 | FU | 10 FU (feat French Montana).mp3 | 5/28/14 1:49 PM | 66.90.158.170 | 47632 |
| 29989 | TC-9953606e-7e63-44bf-90c7-6d160c4e9a94 | Do My Thang | 11 Do My Thang.mp3 | 5/28/14 1:49 PM | 66.90.158.170 | 47632 |
| 29990 | TC-2987b5bd-1a0c-47a0-8d88-71f1ba0a8e0f | Wu Tang Forever | 04 Wu-Tang Forever.mp3 | 5/28/14 1:59 PM | 24.155.61.233 | 26108 |
| 29991 | TC-f1df2fe6-e76d-4f4e-b85e-d742aee60907 | Supernatural S09E19 | Supernatural.S09E19.720p.HDTV.x264-DIMENSION | 5/28/14 2:10 PM | 67.198.13.254 | 26189 |
| 29992 | TC-ee733874-3db6-447f-804d-74c60c6a9bf1 | Singin' In The Rain | Singin in the Rain | 5/28/14 2:10 PM | 24.155.48.154 | 10445 |
| 29993 | TC-a23a7482-3b0d-480c-81ab-6e42943e784f | Oceans | JAY Z Feat Frank Ocean - Oceans.mp3 | 5/28/14 2:20 PM | 66.90.181.26 | 13451 |
| 29994 | TC-5bd89f91-7d80-4c44-b8a9-6513e21ff9f8 | Holy Grail | JAY Z Feat Justin Timberlake - Holy Grail.mp3 | 5/28/14 2:20 PM | 66.90.181.26 | 13451 |
| 29995 | TC-6aa0d103-d8f3-4d50-8e5d-67c286df1ed9 | I SAW HER STANDING THERE | 04 i saw her standing there.mp3 | 5/28/14 2:29 PM | 66.90.181.26 | 13451 |
| 29996 | TC-8fc592fd-23b0-40ec-ba12-c6300a610169 | Do It To Ya | Y.G. [Deluxe Edition â?¢ iTunes] AAC08 Do It To Ya (feat. TeeFLii).m4a | 5/28/14 3:08 PM | 24.155.220.147 | 46315 |
| 29997 | TC-a526c74e-63ab-48e4-92b2-266723f82181 | Dark Horse | 06 Dark Horse (feat. Juicy J).mp3 | 5/28/14 3:09 PM | 66.90.210.154 | 62209 |
| 29998 | TC-a66725e9-5bf9-47b9-9151-9b267cc7442a | By the Grace of God | 13 By the Grace of God.mp3 | 5/28/14 3:09 PM | 66.90.210.154 | 62209 |
| 29999 | TC-a6ce857d-68d5-4af8-a053-d286074e8bac | Choose Your Battles | 16 Choose Your Battles.mp3 | 5/28/14 3:09 PM | 66.90.210.154 | 62209 |
| 30000 | TC-d5057d5a-08d7-4693-af7d-d7e4f264ca67 | New Genius | 04 New Genious (Brother).mp3 | 5/28/14 3:11 PM | 66.90.183.101 | 53547 |
| 30001 | TC-1b20b059-c844-4904-b0c9-e616d04b2f21 | Kiss Tomorrow Goodbye | 02 Kiss Tomorrow Goodbye.m4a | 5/28/14 3:20 PM | 66.90.183.101 | 53547 |
| 30002 | TC-44794040-08d9-4e49-bbc6-cd17d1af25ff | Do It To Ya | 08 Do It To Ya (Ft. TeeFLii).mp3 | 5/28/14 3:26 PM | 66.90.183.101 | 53547 |
| 30003 | TC-78805f8d-30ed-46fb-890e-da8e6cb7b556 | Wu Tang Forever | 04 Wu-Tang Forever.mp3 | 5/28/14 3:40 PM | 66.90.210.154 | 62209 |
| 30004 | TC-800d5411-9d5c-44b2-b766-7f41df971930 | Holy Grail | 01 - Jay-Z - Holy Grail (feat. Justin Timberlake).mp3 | 5/28/14 3:49 PM | 65.36.92.57 | 57274 |
| 30005 | TC-0e9be9ca-f715-498d-82a9-a8d867769d98 | Oceans | 05 - Jay-Z - Oceans (feat. Frank Ocean).mp3 | 5/28/14 3:49 PM | 65.36.92.57 | 57274 |
| 30006 | TC-b36beeba-1127-4ff5-907f-fe0bb121462c | Crazy In Love | 05. Crazy In Love (Kid Koala Version).mp3 | 5/28/14 3:52 PM | 66.90.210.154 | 62209 |
| 30007 | TC-86634a12-e5eb-45d7-8b74-fc31e609f6f0 | Bang Bang | 06. Bang Bang.mp3 | 5/28/14 3:52 PM | 66.90.210.154 | 62209 |
| 30008 | TC-1e51196d-80db-489e-b455-2ada0b5d1d57 | Love Is The Drug | 09. Love Is the Drug.mp3 | 5/28/14 3:52 PM | 66.90.210.154 | 62209 |
| 30009 | TC-fac9f6c7-9d7b-410c-8ebf-50f327b03499 | No Church In The Wild | 14. No Church In the Wild (feat. Frank Ocean & The-Dream).mp3 | 5/28/14 3:52 PM | 66.90.210.154 | 62209 |
| 30010 | TC-2a02c7c2-2ddf-4fc8-9e98-c698fd0844fb | Kill and Run | 18. Kill and Run.mp3 | 5/28/14 3:52 PM | 66.90.210.154 | 62209 |
| 30011 | TC-3d98764d-a6d2-4985-bb3c-ddccaf7b3528 | This I Promise You | 03.This I Promise You (Radio Edit).mp3 | 5/28/14 4:22 PM | 66.90.210.154 | 62209 |
| 30012 | TC-9dd7adde-3f25-40de-a49a-d67116dcf776 | If I Were A Boy | 01 BeyoncÃ© - If I Were A Boy.mp3 | 5/28/14 4:33 PM | 66.90.210.154 | 62209 |
| 30013 | TC-d636e3d5-edfb-4a7d-9129-8eaffd4ec40b | If I Were A Boy | 1-10 If I Were A Boy.m4v | 5/28/14 4:33 PM | 66.90.210.154 | 62209 |
| 30014 | TC-d05e37c3-8a01-4fab-a0e1-b1ef9898675f | Work B**ch | 02 - Work BCh.mp3 | 5/28/14 4:51 PM | 66.90.210.154 | 62209 |
| 30015 | TC-89fcffac-dafd-45f5-8d8c-7d5e472be449 | Perfume | 03 - Perfume.mp3 | 5/28/14 4:51 PM | 66.90.210.154 | 62209 |
| 30016 | TC-b7a4f287-363f-46be-90f8-865ab0d21bcc | It Should Be Easy | 04 - It Should Be Easy (feat. Will.I.Am).mp3 | 5/28/14 4:51 PM | 66.90.210.154 | 62209 |
| 30017 | TC-64fe0a43-98ae-46ae-be34-04064df29d08 | Tik Tik Boom | 05 - Tik Tik Boom (feat. T.I.).mp3 | 5/28/14 4:51 PM | 66.90.210.154 | 62209 |
| 30018 | TC-d6206a17-283e-45d5-a270-ef37edea3dfe | Body Ache | 06 - Body Ache.mp3 | 5/28/14 4:51 PM | 66.90.210.154 | 62209 |
| 30019 | TC-46b96718-c85d-4c81-a44d-bd7629fbe10a | Til its Gone | 07 - Til It's Gone.mp3 | 5/28/14 4:51 PM | 66.90.210.154 | 62209 |
| 30020 | TC-e6a3e896-36af-4149-a052-74ed9b4bd37d | Chillin' With You | 09 - Chillin' With You (feat. Jamie Lynn).mp3 | 5/28/14 4:51 PM | 66.90.210.154 | 62209 |
| 30021 | TC-4a5b0d3a-8021-49c3-b3af-8968a134b3f7 | Don't Cry | 10 - Don't Cry.mp3 | 5/28/14 4:51 PM | 66.90.210.154 | 62209 |
| 30022 | TC-14cfc40d-a2b3-4611-b2b6-da9ab1d515f5 | NOW THAT I FOUND YOU | 13 - Now That I Found You.mp3 | 5/28/14 4:51 PM | 66.90.210.154 | 62209 |
| 30023 | TC-a3ed3ecf-ea15-4150-9fdc-c3b1786b9d63 | Fire | 02 - Big Sean - Fire.mp3 | 5/28/14 5:35 PM | 66.90.198.88 | 42034 |
| 30024 | TC-d1382fb3-56ce-47a3-a87d-0ded308b9b78 | 10 2 10 | 03 - Big Sean - 10 2 10.mp3 | 5/28/14 5:35 PM | 66.90.198.88 | 42034 |
| 30025 | TC-97c3308e-0130-40bf-85a8-1fe195ce8f5f | Beware | 06 - Big Sean - Beware (feat. Lil Wayne & Jhene Aiko).mp3 | 5/28/14 5:35 PM | 66.90.198.88 | 42034 |
| 30026 | TC-7d115e60-f906-499d-9545-ed6057c1d2d0 | Ashley | 14 - Big Sean - Ashley (feat. Miguel).mp3 | 5/28/14 5:35 PM | 66.90.198.88 | 42034 |
| 30027 | TC-2b3a89a4-e7bd-4b8d-a33b-08bdecd32451 | All Figured Out | 15 - Big Sean - All Figured Out.mp3 | 5/28/14 5:35 PM | 66.90.198.88 | 42034 |
| 30028 | TC-d90e904f-acfa-4f74-9cef-028f0e8eebd6 | Work Remix | 08 - A$AP Ferg - Work Remix feat. A$AP Rocky, French Montana, Trinidad James & Schoolboy Q.mp3 | 5/28/14 5:36 PM | 66.90.198.88 | 42034 |
| 30029 | TC-93a06c3c-0619-48b0-8dfa-5ccf1aeef2c0 | Heartless | 03 Heartless.mp3 | 5/28/14 5:38 PM | 66.90.198.88 | 42034 |
| 30030 | TC-92eec301-078b-49d2-9b81-77b0c45bf56f | See You In My Nightmares | 10 See You in My Nightmares (feat Lil Wayne).mp3 | 5/28/14 5:38 PM | 66.90.198.88 | 42034 |
| 30031 | TC-3893c808-eef7-431f-bacf-1fca173e5e55 | Man Of Steel | Man.Of.Steel.2013.BDRip.XviD.AC3-RARBG.avi | 5/28/14 6:22 PM | 216.188.244.104 | 33376 |
| 30032 | TC-298ea6ed-5695-47b5-b49c-2806db97dc25 | Wu Tang Forever | 1-04 Wu-Tang Forever.mp3 | 5/28/14 7:46 PM | 66.90.198.88 | 42034 |
| 30033 | TC-124fa62a-a6f4-46c0-b04c-c2e6a66c47b9 | Dark Fantasy | 01. Dark Fantasy.mp3 | 5/28/14 9:06 PM | 24.155.110.218 | 56596 |

Grande Communications
Infringement List
(Time GMT)

| Case# | The Track | The File Name | Date (GMT) | IP | Port |
|---|---|---|---|---|---|
| 30130 TCrf0b3c20-1979-4389-94ec-02e95f4ff18d | Gorgeous | 33. Gorgeous (feat. Kid Cudi).mp3 | 5/30/14 9:16 PM | 34.155.112.228 | 56956 |
| 30135 TCra1bd65e-8fa-4bcb-8f83-a792f2f861e1 | Monster | 37. Monster (feat. Jay-Z, Rick Ross, Nicki Minaj & Bon Iver).mp3 | 5/30/14 9:16 PM | 34.155.112.228 | 56956 |
| 30136 TCr9c457fe-d5fe-4ab3-a234-4aaaefc7f210 | So Appalled | 38. So Appalled (feat. Jay-Z, Pusha T, Cyhi Da Prynce, Swizz Beatz & The RZA).mp3 | 5/30/14 9:16 PM | 34.155.112.228 | 56956 |
| 30137 TC-6f02751-543ea04-ad3-0c634e7fda1e67f43 | Hell Of A Life | 39. Hell Of A Life.mp3 | 5/30/14 9:16 PM | 34.155.112.228 | 56956 |
| 30138 TCcaf5f4f516-546-4d0-a3b4-df85526f516A | Blame Game | 12. Blame Game (feat. John Legend).mp3 | 5/30/14 9:16 PM | 34.155.112.228 | 56956 |
| 30139 TCr79ad5d6-d334-cdd-5f773-949385a2b6c3 | Lost In The World | 13. Lost In The World (feat. Bon Iver).mp3 | 5/30/14 9:16 PM | 34.155.112.228 | 56956 |
| 30141 TC4e1c3a5bf-6fa4-4e9-b-751-172ba3a1a036 | Gravity | Gravity.2013.1080p.20_EDB.BluRay.x264.YIFY.mp4 | 5/30/14 9:11 PM | 34.26.39.227 | 40345 |
| 30141 TC44ac2fcb-8ecc-462e-abcb-41c7811a3693 | Red Hot Kinda Love | 13 Red Hot Kinda Love.mp3 | 5/30/14 9:39 PM | 34.155.63.239 | 33043 |
| 30142 TC-7cd6f6fd-4c11-4322-bb73-d6c53a50127 | Enter the Dragon | Enter.The.Dragon.1973.1080p.BluRay.x264.YIFY | 5/28/14 12:25 PM | 66.93.295.1 | 52774 |
| 30143 TCb9f6f464-6fda-4f3795-7f3c-d3ea03fa161 | Little Wonder | 09 - Little Wonder.mp3 | 5/28/14 12:30 PM | 66.93.295.251 | 5-3465 |
| 30144 TC43b3192-a169-41a7-ba3b-03951737bf4c | Start | 11 Start.mp3 | 5/28/14 12:59 PM | 34.155.22.245 | 42329 |
| 30145 TC-63ad029-e74a-495-5ea3-8edfe84f5b87 | Thinkin Bout You | 02 Thinkin Bout You.mp3 | 5/28/14 11:59 PM | 34.155.22.245 | 42329 |
| 30146 TCc09a8a1-d023-4cd-3-3d3l-304a263f8632 | Sierra Leone | 04 Sierra Leone.mp3 | 5/28/14 11:59 PM | 34.155.22.245 | 42329 |
| 30147 TCc9e03c089-6e34-4a3-5-03a6-13cb73739151 | Sweet Life | 05 Sweet Life.mp3 | 5/28/14 11:59 PM | 34.155.22.245 | 42329 |
| 30148 TCbe02c1c65-843-e-90-c14-5252f42f4a11 | Super Rich Kids | 07 Super Rich Kids (feat. Earl Sweatshirt).mp3 | 5/28/14 11:59 PM | 34.155.22.245 | 42329 |
| 30149 TCa3917fca-9f74-4c63-962e-dba6f4d3937e | Pilot Jones | 08 Pilot Jones.mp3 | 5/28/14 11:59 PM | 34.155.22.245 | 42329 |
| 30150 TC57a2ca-7331-6f4e-ea-83f54-0f5ea684a2a2 | Crack Rock | 10 Crack Rock.mp3 | 5/28/14 11:59 PM | 34.155.22.245 | 42329 |
| 30151 TCc5f6fd-f31-4417-3-aee-76d19815521f4 | Pyramids | 17 Pyramids.mp3 | 5/28/14 11:59 PM | 34.155.22.245 | 42329 |
| 30152 TC-f2cbda9-0215-433786f6-29f-1ed9bf36 | Lost | 11 Lost.mp3 | 5/28/14 11:59 PM | 34.155.22.245 | 42329 |
| 30153 TCr7k731a-33ad-4523-9332-eb3ed154ed3c | White (ft. John Mayer) | 12 White (feat. John Mayer).mp3 | 5/28/14 11:59 PM | 34.155.22.245 | 42329 |
| 30154 TCc1802d123-6137-4a13-b436-903af71ce8a9 | Monie | 13 Monie.mp3 | 5/28/14 11:59 PM | 34.155.22.245 | 42329 |
| 30155 TCc13103b96-57b4-4edb-a72e-8ba4f4cca638 | Bad Religion | 14 Bad Religion.mp3 | 5/28/14 11:59 PM | 34.155.22.245 | 42329 |
| 30156 TCc76775c-3183-42c3-9435-76c546904938 | Pink Matter | 15 Pink Matter (feat. André 3000).mp3 | 5/28/14 11:59 PM | 34.155.22.245 | 42329 |
| 30157 TCc893d1c7f6-47c1-4913-9619-4b4c03821b4 | Forrest Gump | 16 Forrest Gump.mp3 | 5/28/14 11:59 PM | 34.155.22.245 | 42329 |
| 30158 TCc1e514a9-3b59-4085-a7de-9335501c3a0 | End | 17 End.mp3 | 5/28/14 11:59 PM | 34.155.12.47 | 36473 |
| 30159 TCc-e51377-ed73d6fe-5b3f3f-933a-a302ba2127 | You Don't Want These Problems | 4A - You Don't Want These Problems (feat. Big Sean, Rick Ross, French Montana, 2 Chainz, Meek Mill, Ace Hood & Timbaland).mp3 | 5/28/14 13:17 PM | 34.155.5.47 | 56573 |
| 30160 TCc2014ab-5554-4f05-983a-9841d167a231 | President Carter | 13-president_carter-a8llLne.mp3 | 5/28/14 11:16 PM | 66.93.195.211 | 54920 |

# EXHIBIT B
## to the Declaration of Jeanne Mulcahy

EXHIBIT B
to the Declaration of Jeanne Mulcahy
(correspondence to Dennis J. Hawk regarding Subpoena)



08/19/2014

*Dennis J Hawk,Esq.*
*807 Brazos St, Ste 805*
*Austin, TX 78701*

Re:   In RE: Subpoena to Grande Communications Networks, LLC, 2:14MC-00627
                        Control # TM9481

Dear Dennis J Hawk, Esq.

We are a designated agent of Grande Communications authorized to respond to subpoenas, search warrants, and court orders for the production of customer and call detail records. We have received a copy of a Civil Proceeding Subpoena Request, served upon Grande Communications requesting records for 24.155.61.233. This letter is to advise you that:

   _X_      We have some questions about your legal process that may require that it be revised. – see attached Validation Checklist Document.

Please contact Tamara Moorman at (877) 510-4357. When calling, please reference the control number # TM9481 to enable us to retrieve the subpoena and letter from our files for the contact.

Very truly yours,

Tamara Moorman
Authorized Agent for Custodian of Records
Grande Communications



## Validation Checklist Document

Please contact us at your earliest convenience to further discuss these issues:

___  Legal Process was addressed to the incorrect corporate name. Legal Process must be addressed to.


_X_  Cable Act (Title 47 U.S.C. § 551) provisions apply:

   _X_  Records specified cannot be provided with the type of legal process that you have used; judicially approved court order is required for the release of the sought data.

   ___  Please note that that the judicially approved court order must contain a DO NOT DISCLOSE clause. Otherwise Grande Communications is required to notify its subscriber(s) of your request.

   ___  Sample DO NOT DISCLOSE language: "It is requested that Grande Communications does not notify its subscriber(s) of this request as such notification might interfere with this proceeding.", "You are requested not to disclose the existence of this request. Any such disclosure could impede the investigation being conducted of thereby interfere with the enforcement of the law."

   ___  Should Grande Communications be required to notify its subscriber(s) of your request, the release of the sought records will be delayed. Please contact us to discuss the delay details.

___  We are unable to identify the records you are requesting due to the broad language that was used in describing the records sought. Sample language: Incoming Calls, Outgoing Call, Monthly Statements, Subscriber Info (name and address), etc.

_X_  Other – Due to the voluminous request, there is a cost for the record production which is $32,026.

**EXHIBIT B**
**to the Declaration of Jeanne Mulcahy**
**(e-mail exchange with Dennis J. Hawk regarding Subpoena)**

**From:** Dennis Hawk [mailto:dennis@dhwk.com]
**Sent:** Tuesday, September 02, 2014 5:00 PM
**To:** Mulcahy, Jeanne
**Cc:** Dennis Hawk
**Subject:** RE: Grande Communications Case# TM9481 - Records Request

Thank you for your email.  Our client does not pay to obtain the address details on infringers.  We expect compliance by the service providers.

**From:** Jeanne.Mulcahy@neustar.biz [mailto:Jeanne.Mulcahy@neustar.biz]
**Sent:** Wednesday, August 27, 2014 1:14 PM
**To:** Dennis Hawk
**Cc:** michael.allison@neustar.biz; Jeanne.Mulcahy@neustar.biz
**Subject:** Grande Communications Case# TM9481 - Records Request

# Legal Compliance Services

Dear Attorney Dennis J Hawk,

Pursuant to the subpoena directed at Grande Communications for copy write infringements, give us a call to discuss the request. A complete signed subpoena with the supporting judicially issued court order are required for this type of request is needed. We also need confirmation of the payment for this work that have been sent to you as well as an extended compliance date. These requests are all manual lookups and all of the subscribers for the IPs must be notified of the request.

Target Number - large number of IP look ups

Date Range - 07/25/2014 to 07/25/2014

Records Type - Additional Subscriber Info, Subscriber Info, MISC

Mulcahy, Jeanne Mulcahy, Jeanne

Phone: (877) 510-4357, Fax: (571) 434-3401

# ATTACHMENT 2

**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| | § | |
| | § | |
| | § | |
| In re Subpoena issued to | § | Miscellaneous Case No: _____ |
| Grande Communications Networks LLC | § | |
| | § | |
| | § | |
| | § | |
| | § | |

## DECLARATION OF CHARLES M. SALMON

I, Charles M. Salmon, hereby declare as follows:

1.      My name is Charles M. Salmon. I am over 18 years of age, of sound mind, and fully competent to make this Declaration. I have personal knowledge of the matters stated herein, and they are true and correct. I am an attorney with Locke Lord LLP, which represents Internet service provider ("ISP") Grande Communications Networks LLC ("Grande") in connection with the above-styled matter.

2.      In addition to this lawsuit, I am aware of a number of other federal proceedings in which Rightscorp, Inc. ("Rightscorp") has sought information of Internet subscribers through miscellaneous cases filed in federal district courts. My knowledge is based on research in the federal courts' Public Access to Court Electronic Records ("PACER") system. On September 4, 2014, I conducted a search in PACER for matters filed by Rightscorp. Attached hereto as Exhibit A is a true and correct copy of the compiled results of that PACER search.

3.      For the Court's convenient reference, attached hereto as Exhibit B is a true and correct copy of the following document, which I retrieved from PACER on September 4, 2014:

Order Granting in Part Mot. for Expedited Disc. and for Extension of Time to Serve Defs., *Combat Zone Corp. v. John/Jane Does 1-2*, 12-cv-0142 (N.D. Miss. Dec. 6, 2012), ECF No. 18.

    4.    I declare under penalty of perjury that the above is true and correct.

DATED: September 5, 2014

        FURTHER DECLARANT SAYETH NOT

                    Charles M. Salmon

# EXHIBIT A

to the Declaration of Charles M. Salmon



**PACER** Case Locator

**Civil Party Search**
Thu Sep 4 21:18:25 2014
109 records found

User: ll2573
Client: 9900007.00000 30394
Search: Civil Party Search Name rightscorp All Courts Page: 1 sort: cs_date_filed

| Party Name | Court | Case | NOS | Date Filed ▼ | Date Closed |
|---|---|---|---|---|---|
| 1 Rightscorp, Inc. (mov)<br>Windstream Communications, Inc. | ilndce | 1:2011-cv-03527 | 999 | 05/25/2011 | 05/26/2011 |
| 2 Rightscorp, Inc. (mov)<br>Mediacom Communications Corp | ilndce | 1:2011-cv-06430 | 999 | 09/15/2011 | 09/15/2011 |
| 3 RIGHTSCORP, INC. (mov)<br>RIGHTSCORP, INC. | pawdce | 2:2011-mc-00282 | | 10/05/2011 | |
| 4 Rightscorp, Inc. (mov)<br>In re Subpoena to Veracity Networks | ilndce | 1:2011-cv-08865 | 999 | 12/14/2011 | 12/14/2011 |
| 5 RightsCorp Inc (res)<br>Telscape Communications Inc v. RightsCorp Inc | cacdce | 2:2012-cv-08833 | 890 | 10/15/2012 | 11/08/2012 |
| 6 Rightscorp Inc (mov)<br>In Re Great Works Internet et al | cacdce | 2:2014-mc-00098 | 890 | 02/27/2014 | 02/27/2014 |
| 7 Rightscorp Inc (mov)<br>In re Subpoena to Splitrock Telecom Coop et al | cacdce | 2:2014-mc-00097 | 890 | 02/27/2014 | 02/27/2014 |
| 8 Rightscorp Inc (mov)<br>In re Subpoena to Sweetwater Cable TV | cacdce | 2:2014-mc-00095 | 890 | 02/27/2014 | 02/27/2014 |
| 9 Rightscorp Inc (mov)<br>In Re Subpoena to Mid-Hudson Cablevision Inc et al | cacdce | 2:2014-mc-00094 | 890 | 02/27/2014 | 02/27/2014 |
| 10 Rightscorp Inc (mov)<br>In Re Subpoena to HickoryTech Corporation et al | cacdce | 2:2014-mc-00093 | 890 | 02/27/2014 | 02/27/2014 |
| 11 Rightscorp, Inc. (mov)<br>In re: Subpoena to Fidelity Communications Co. | cacdce | 2:2014-mc-00114 | 890 | 03/25/2014 | 03/25/2014 |
| 12 Rightscorp, Inc. (mov)<br>In re: Cable America Missouri, LLC | cacdce | 2:2014-mc-00115 | 890 | 03/25/2014 | 03/25/2014 |
| 13 Rightscorp, Inc. (mov)<br>In re: Subpoena to Airvig Enterprises, Inc. | cacdce | 2:2014-mc-00116 | 890 | 03/25/2014 | 03/25/2014 |
| 14 Rightscorp, Inc. (mov)<br>In re: Subpoena to City of Wilson | cacdce | 2:2014-mc-00117 | 890 | 03/25/2014 | 03/25/2014 |
| 15 Rightscorp, Inc. (mov)<br>In re: Subpoena to Alliance Communications | cacdce | 2:2014-mc-00127 | 890 | 03/31/2014 | 03/31/2014 |
| 16 Rightscorp, Inc. (mov)<br>In re: Subpoena to Alliance Communicatons | cacdce | 2:2014-mc-00158 | 890 | 04/01/2014 | 04/01/2014 |
| 17 Rightscorp, Inc. (mov)<br>In re: Subpoena to HTC Communications, Inc. | cacdce | 2:2014-mc-00177 | 890 | 04/03/2014 | 04/03/2014 |
| 18 Rightscorp, Inc. (mov)<br>In re: Subpoena to INOC, LLC | cacdce | 2:2014-mc-00188 | 890 | 04/08/2014 | 04/08/2014 |
| 19 Rightscorp, Inc. (mov)<br>In re: Subpoena to Pineland Telephone Cooperative, Inc. | cacdce | 2:2014-mc-00189 | 890 | 04/08/2014 | 04/08/2014 |
| 20 Rightscorp, Inc. (mov)<br>In re: Subpoena to DTC Communications, Inc. | cacdce | 2:2014-mc-00190 | 890 | 04/08/2014 | 04/08/2014 |
| 21 Rightscorp, Inc. (mov)<br>In re: Subpoena to Ritter Communications | cacdce | 2:2014-mc-00191 | 890 | 04/08/2014 | 04/08/2014 |
| 22 Rightscorp, Inc. (mov)<br>In re: Subpoena to Sage Telecom Communications LLC | cacdce | 2:2014-mc-00198 | 890 | 04/16/2014 | 04/16/2014 |
| 23 Rightscorp, Inc. (mov)<br>In re: Subpoena to Bee Line Cable | cacdce | 2:2014-mc-00198 | 890 | 04/16/2014 | 04/16/2014 |
| 24 Rightscorp, Inc. (mov)<br>In re: Subpoena to MINET | cacdce | 2:2014-mc-00199 | 890 | 04/16/2014 | 04/16/2014 |
| 25 Rightscorp, Inc. (mov)<br>In re: Subpoena to VTX Communications, LLC | cacdce | 2:2014-mc-00200 | 890 | 04/16/2014 | 04/16/2014 |
| 26 Rightscorp, Inc. (mov)<br>In re: Subpoena to Smithville Telephone Company, Inc. | cacdce | 2:2014-mc-00201 | 890 | 04/16/2014 | 04/16/2014 |
| 27 Rightscorp, Inc. (mov)<br>In re: Subpoena to NK Telco, Inc. | cacdce | 2:2014-mc-00202 | 890 | 04/16/2014 | 04/16/2014 |
| 28 Rightscorp, Inc. (mov)<br>In re: Subpoena to Twin Lakes Telephone Cooperative Corporation | cacdce | 2:2014-mc-00197 | 890 | 04/21/2014 | 04/16/2014 |
| 29 Rightscorp, Inc. (mov)<br>In re: Subpoena to Horry Telephone Cooperative, Inc. | cacdce | 2:2014-mc-00236 | 890 | 04/23/2014 | 04/23/2014 |
| 30 Rightscorp, Inc. (mov)<br>In re: Subpoena to Hawaiian Telcom, Inc. | cacdce | 2:2014-mc-00237 | 890 | 04/23/2014 | 04/23/2014 |
| 31 Rightscorp, Inc. (mov)<br>In re: Subpoena to City of Burlington | cacdce | 2:2014-mc-00238 | 890 | 04/23/2014 | 04/23/2014 |
| 32 Rightscorp, Inc. (mov)<br>In re: Subpoena to San Bruno Municipal Cable Television | cacdce | 2:2014-mc-00239 | 890 | 04/23/2014 | 04/23/2014 |
| 33 Rightscorp, Inc. (mov)<br>In re: Subpoena to Hotwire Communications, Ltd. | cacdce | 2:2014-mc-00240 | 890 | 04/23/2014 | 04/23/2014 |
| 34 Rightscorp, Inc. (mov)<br>In Re: Subpoena to Great Works Internet | cacdce | 2:2014-mc-00251 | 890 | 04/30/2014 | 04/30/2014 |
| 35 RightsCorp Inc (mov)<br>In Re: Subpoena to Star Wireless Inc | cacdce | 2:2014-mc-00252 | 890 | 04/30/2014 | 04/30/2014 |
| 36 RightsCorp Inc (mov)<br>In Re: Subpoena to Alaska Communications Systems Group Inc | cacdce | 2:2014-mc-00253 | 890 | 04/30/2014 | 04/30/2014 |
| 37 RightsCorp Inc (mov)<br>In Re: Subpoena to Florida Cable, Inc. | cacdce | 2:2014-mc-00254 | 890 | 04/30/2014 | 04/30/2014 |
| 38 RightsCorp Inc (mov)<br>In Re: Subpoena to Sweetwater Cable TV | cacdce | 2:2014-mc-00255 | 890 | 04/30/2014 | 04/30/2014 |
| 39 RightsCorp Inc (mov)<br>In Re: Subpoena to Great Works Internet | cacdce | 2:2014-mc-00274 | 890 | 05/07/2014 | 05/07/2014 |

| Party Name | Court | Case | NOS | Date Filed ▼ | Date Closed |
|---|---|---|---|---|---|
| 40 RightsCorp Inc (mov) | cacdce | 2:2014-mc-00275 | 890 | 05/07/2014 | 05/07/2014 |
| In Re: Subpoena to Crestview Cable Communications | | | | | |
| 41 RightsCorp Inc (mov) | cacdce | 2:2014-mc-00276 | 890 | 05/07/2014 | 05/07/2014 |
| In Re: Subpoena to Telscape Communications Inc | | | | | |
| 42 RightsCorp Inc (mov) | cacdce | 2:2014-mc-00277 | 890 | 05/07/2014 | 05/07/2014 |
| In Re: Subpoena to IMON Communications LLC | | | | | |
| 43 RightsCorp Inc (mov) | cacdce | 2:2014-mc-00278 | 890 | 05/07/2014 | 05/07/2014 |
| In Re: Subpoena to Enventis Corporation | | | | | |
| 44 RightsCorp Inc (mov) | cacdce | 2:2014-mc-00279 | 890 | 05/07/2014 | 05/07/2014 |
| In Re: Subpoena to GLW Broadband Inc | | | | | |
| 45 RightsCorp Inc (mov) | cacdce | 2:2014-mc-00280 | 890 | 05/07/2014 | 05/07/2014 |
| In Re: Subpoena to MEI Telecom inc | | | | | |
| 46 Rightscorp, Inc. (mov) | cacdce | 2:2014-mc-00317 | 890 | 05/14/2014 | 05/14/2014 |
| In re: Subpoena to NTS Communications, Inc. | | | | | |
| 47 Rightscorp, Inc. (mov) | cacdce | 2:2014-mc-00318 | 890 | 05/14/2014 | 05/14/2014 |
| In re: Subpoena to Alliance Communications | | | | | |
| 48 Rightscorp, Inc. (mov) | cacdce | 2:2014-mc-00319 | 890 | 05/14/2014 | 05/14/2014 |
| In re Subpoena to Millenium Telecom LLC | | | | | |
| 49 Rightscorp, Inc. (mov) | cacdce | 2:2014-mc-00320 | 890 | 05/14/2014 | 05/14/2014 |
| In re: Subpoena to Mid-Hudson Cablevision, Inc. | | | | | |
| 50 RightsCorp Inc (mov) | cacdce | 2:2014-mc-00359 | 890 | 05/21/2014 | 05/21/2014 |
| In Re: Subpoena to Supranet Communications Inc | | | | | |
| 51 RightsCorp Inc (mov) | cacdce | 2:2014-mc-00360 | 890 | 05/21/2014 | 05/21/2014 |
| Subpoena to West Wisconsin Telcom Cooperative Inc | | | | | |
| 52 RightsCorp Inc (mov) | cacdce | 2:2014-mc-00362 | 890 | 05/21/2014 | 05/21/2014 |
| In Re Subpoena to Emery Telecommunications & Video Inc. | | | | | |
| 53 RightsCorp Inc (mov) | cacdce | 2:2014-mc-00381 | 890 | 05/27/2014 | 05/21/2014 |
| In Re: Subpoena to Mid-Hudson Cablevision, Inc. | | | | | |
| 54 Rightscorp, Inc. (mov) | cacdce | 2:2014-mc-00382 | 890 | 05/29/2014 | 05/29/2014 |
| In re: Subpoena to Chester Telephone Company | | | | | |

Receipt 09/04/2014 21:18:34 105388457

User II2573
Client 9900007.00000 30394
Description Civil Party Search
    Name rightscorp All Courts Page: 1 sort: cs_date_filed

You have previously been billed for this page.
Pages 1 ($0.00)



**PACER**
**Case Locator**

**Civil Party Search**
Thu Sep 4 21:18:25 2014
109 records found

User:   ll2573
Client:  9900007.00000 30394
Search:  Civil Party Search Name rightscorp All Courts Page: 2 sort: cs_date_filed

| Party Name | Court | Case | NOS | Date Filed ▼ | Date Closed |
|---|---|---|---|---|---|
| 55 Rightscorp, Inc. (mov) In re: Subpoena to Hart Communications, Inc. | cacdce | 2:2014-mc-00383 | 890 | 05/29/2014 | 05/29/2014 |
| 56 Rightscorp, Inc. (mov) In re: Subpoena to West River Telecommunications Cooperative | cacdce | 2:2014-mc-00384 | 890 | 05/29/2014 | 05/29/2014 |
| 57 Rightscorp, Inc. (mov) In re: Subpoena to Hotwire Communications, Ltd. | cacdce | 2:2014-mc-00385 | 890 | 05/29/2014 | 05/29/2014 |
| 58 Rightscorp, Inc. (mov) In re: Subpoena to City of Wilson | cacdce | 2:2014-mc-00386 | 890 | 05/29/2014 | 05/29/2014 |
| 59 Rightscorp, Inc. (mov) In re: Subpoena to Baldwin Telecom, Inc. | cacdce | 2:2014-mc-00387 | 890 | 05/29/2014 | 05/29/2014 |
| 60 RightsCorp Inc (mov) In re: Subpoena to West Central Wireless | cacdce | 2:2014-mc-00395 | 890 | 06/06/2014 | 06/06/2014 |
| 61 RightsCorp Inc (mov) In Re: Subpoena to PrimeLink, Inc | cacdce | 2:2014-mc-00396 | 890 | 06/06/2014 | 06/06/2014 |
| 62 RightsCorp Inc (crmov) In Re:Subpoena to Plant Tifnet, Inc | cacdce | 2:2014-mc-00397 | 890 | 06/06/2014 | 06/06/2014 |
| 63 RightsCorp Inc (mov) In Re: Subpoena to Bloomingdale Communications, Inc. | cacdce | 2:2014-mc-00398 | 890 | 06/06/2014 | 06/06/2014 |
| 64 RightsCorp Inc (mov) In Re: Subpoena to MegaPath Corporation | cacdce | 2:2014-mc-00399 | 890 | 06/06/2014 | 06/06/2014 |
| 65 RightsCorp Inc (mov) In Re: Subpoena to Irvine Community Television Inc | cacdce | 2:2014-mc-00400 | 890 | 06/06/2014 | 06/06/2014 |
| 66 RightsCorp Inc (mov) In Re: Subpoena to Oxford Networks | cacdce | 2:2014-mc-00401 | 890 | 06/06/2014 | 06/06/2014 |
| 67 RightsCorp Inc (mov) In Re: Subpoena to GVEC.net | cacdce | 2:2014-mc-00431 | 890 | 06/12/2014 | 06/12/2014 |
| 68 RightsCorp Inc (mov) In Re: Subpoena to Citizens Telephone Co-Operative | cacdce | 2:2014-mc-00432 | 890 | 06/12/2014 | 06/12/2014 |
| 69 RightsCorp Inc (mov) In Re: Subpoena to Arvig Enterprises Inc | cacdce | 2:2014-mc-00433 | 890 | 06/12/2014 | 06/12/2014 |
| 70 RightsCorp Inc (mov) In Re: Subpoena to Tularosa Communications Inc | cacdce | 2:2014-mc-00434 | 890 | 06/12/2014 | 06/12/2014 |
| 71 RIGHTSCORP (pla) RIGHTSCORP v. RITTER COMMUNICATIONS, INC. | txwdce | 2:2014-mc-00013 | | 06/12/2014 | |
| 72 RightsCorp Inc (mov) In Re Subpoena to Hill Country Telephone Cooperative Inc | cacdce | 2:2014-mc-00470 | 890 | 06/27/2014 | 06/27/2014 |
| 73 RightsCorp Inc (mov) In Re Subpoena to Fiber Communications Inc | cacdce | 2:2014-mc-00471 | 890 | 06/27/2014 | 06/27/2014 |
| 74 RightsCorp Inc (mov) In Re: Subpoena to Cherryland Online Services | cacdce | 2:2014-mc-00472 | 890 | 06/27/2014 | 06/27/2014 |
| 75 RightsCorp Inc (mov) In Re Subpoena to JAB Wireless, Inc | cacdce | 2:2014-mc-00477 | 890 | 07/01/2014 | 07/01/2014 |
| 76 RightsCorp Inc (mov) In Re Subpoena to Pineland Telephone Cooperative, Inc. | cacdce | 2:2014-mc-00478 | 890 | 07/01/2014 | 07/01/2014 |
| 77 RightsCorp Inc (mov) In Re: Subpoena to Bee Line Cable | cacdce | 2:2014-mc-00479 | 890 | 07/01/2014 | 07/01/2014 |
| 78 Rightscorp, Inc. (mov) In re: Subpoena to The City of Wadsworth | cacdce | 2:2014-mc-00480 | 890 | 07/11/2014 | 07/11/2014 |
| 79 Rightscorp, Inc. (mov) In re: Subpoena to SpeedConnect, LLC | cacdce | 2:2014-mc-00481 | 890 | 07/11/2014 | 07/11/2014 |
| 80 Rightscorp, Inc. (mov) In re: Subpoena to San Bruno Municipal Cable Television | cacdce | 2:2014-mc-00482 | 890 | 07/11/2014 | 07/11/2014 |
| 81 Rightscorp, Inc. (mov) In re: Subpoena to Socket Telecom, LLC | cacdce | 2:2014-mc-00483 | 890 | 07/11/2014 | 07/11/2014 |
| 82 Rightscorp, Inc. (mov) In re: Subpoena to City of Burlington dba Burlington Telecom | cacdce | 2:2014-mc-00484 | 890 | 07/11/2014 | 07/11/2014 |
| 83 Rightscorp, Inc. (mov) In re: Subpoena to DTC Communications, Inc. | cacdce | 2:2014-mc-00485 | 890 | 07/11/2014 | 07/11/2014 |
| 84 RightsCorp (mov) In Re Subpoena to Westelcom Internet Inc | cacdce | 2:2014-mc-00590 | 890 | 07/30/2014 | 07/30/2014 |
| 85 RightsCorp Inc (mov) In Re Subpoena to Velocity Network Inc | cacdce | 2:2014-mc-00589 | 890 | 07/30/2014 | 07/30/2014 |
| 86 RightsCorp Inc (mov) In Re Subpoena to MTCO Communications Inc | cacdce | 2:2014-mc-00588 | 890 | 07/30/2014 | 07/30/2014 |
| 87 RightsCorp Inc (mov) In Re Subpoena to Troy Cablevision Inc | cacdce | 2:2014-mc-00587 | 890 | 07/30/2014 | 07/30/2014 |
| 88 RightsCorp Inc (mov) In Re Subpoena to Another Corporate ISP LLC | cacdce | 2:2014-mc-00584 | 890 | 07/30/2014 | 07/30/2014 |
| 89 RightsCorp Inc (mov) In Re Subpoena to Hagray Communications Group Inc | cacdce | 2:2014-mc-00585 | 890 | 07/30/2014 | 07/30/2014 |
| 90 RightsCorp Inc (mov) In Re Subpoena to Twin Lakes Telephone Cooperative Corporation | cacdce | 2:2014-mc-00825 | 890 | 08/06/2014 | 08/06/2014 |
| 91 RightsCorp Inc (mov) In Re: Subpoena to Lakefield Communications Inc | cacdce | 2:2014-mc-00826 | 890 | 08/06/2014 | 08/06/2014 |
| 92 RightsCorp Inc (mov) In Re Subpoena to Advanced Communications Technology Inc | cacdce | 2:2014-mc-00827 | 890 | 08/06/2014 | 08/06/2014 |
| 93 RightsCorp Inc (mov) In Re Subpoena to Grande Communications Networks LLC | cacdce | | | | |

| Party Name | Court | Case | NOS | Date Filed ▼ | Date Closed |
|---|---|---|---|---|---|
| 94 RightsCorp Inc (mov) | cacdce | 2:2014-mc-00828 | 890 | 08/06/2014 | 08/06/2014 |
| In Re Subpoena to Smart City Solutions LLC | | | | | |
| 95 RightsCorp Inc (mov) | cacdce | 2:2014-mc-00829 | 890 | 08/08/2014 | 08/08/2014 |
| In Re Subpoena to Springcom, Inc. et al v. Springcom, Inc. | | | | | |
| 96 RightsCorp Inc (mov) | cacdce | 2:2014-mc-00830 | 890 | 08/08/2014 | 08/08/2014 |
| In Re Subpoena to Allen's TV Cable Service, Inc. | | | | | |
| 97 RightsCorp Inc (mov) | cacdce | 2:2014-mc-00831 | 890 | 08/08/2014 | 08/08/2014 |
| In Re Subpoena to Great Plains Communications Inc | | | | | |
| 98 RightsCorp Inc (mov) | cacdce | 2:2014-mc-00835 | 890 | 08/14/2014 | 08/14/2014 |
| In Re Subpoena to Greenfield Communications Inc | | | | | |
| 99 RightsCorp Inc (mov) | cacdce | 2:2014-mc-00836 | 890 | 08/14/2014 | 08/14/2014 |
| In Re Subpoena to Silver Star Communications | | | | | |
| 100 RightsCorp Inc (mov) | cacdce | 2:2014-mc-00837 | 890 | 08/14/2014 | 08/14/2014 |
| In Re: Subpoena to Com Net, Inc. | | | | | |
| 101 RightsCorp Inc (mov) | cacdce | 2:2014-mc-00838 | 890 | 08/14/2014 | 08/14/2014 |
| In Re: Subpoena to Chickasaw Telecommunications Services, Inc. | | | | | |
| 102 RightsCorp Inc (mov) | cacdce | 2:2014-mc-00839 | 890 | 08/14/2014 | 08/14/2014 |
| In Re: Subpoena to 702 Communications | | | | | |
| 103 RightsCorp Inc (mov) | cacdce | 2:2014-mc-00840 | 890 | 08/14/2014 | 08/14/2014 |
| In Re: Subpoena to Summit Broadband, Inc. | | | | | |
| 104 RightsCorp Inc (mov) | cacdce | 2:2014-mc-00841 | 890 | 08/14/2014 | 08/14/2014 |
| In Re: Subpoena to The Darien Telephone Co. Inc. | | | | | |
| 105 RightsCorp Inc (mov) | cacdce | 2:2014-mc-00843 | 890 | 08/25/2014 | 08/25/2014 |
| In Re: Subpoena to Quadranet, Inc. | | | | | |
| 106 Rightscorp, Inc. (mov) | cacdce | 2:2014-mc-00844 | 890 | 08/25/2014 | 08/25/2014 |
| In Re: Mility Communications, Inc. | | | | | |
| 107 Rightscorp, Inc. (mov) | cacdce | 2:2014-mc-00845 | 890 | 08/25/2014 | 08/25/2014 |
| In Re: Toledo Telephone Co., Inc. | | | | | |
| 108 Rightscorp, Inc. (mov) | cacdce | 2:2014-mc-00846 | 890 | 08/25/2014 | 08/25/2014 |
| In Re: Alteva, Inc. | | | | | |

Receipt 09/04/2014 21:19:57

**User** II2573
**Client** 9900007.00000 30394
**Description** Civil Party Search
Name rightscorp All Courts Page: 2 sort: cs_date_filed

You have previously been billed for this page.
**Pages** 1 ($0.00)



**PACER**
Case Locator

**Civil Party Search**
Thu Sep 4 21:18:25 2014
109 records found

User: ll2573
Client: 9900007.00000 30394
Search: Civil Party Search Name rightscorp All Courts Page: 3 sort: cs_date_filed

| Party Name | Court | Case | NOS | Date Filed ▼ | Date Closed |
|---|---|---|---|---|---|
| 109 Rightscorp, Inc. (mov) In Re: Full Channel, Inc. | cacdce | 2:2014-mc-00847 | 890 | 08/25/2014 | 08/25/2014 |

Receipt 09/04/2014 21:18:48 1053884 78

User ll2573
Client 9900007.00000 30394
Description Civil Party Search
Name rightscorp All Courts Page: 3 sort: cs_date_filed

You have previously been billed for this page.

Pages 1 ($0.00)

# EXHIBIT B

**to the Declaration of Charles M. Salmon**

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF MISSISSIPPI
DELTA DIVISION

COMBAT ZONE CORP.                                                    PLAINTIFF

V.                                            CIVIL ACTION NO. 2:12CV142-M-A

JOHN/JANE DOES 1-2                                                  DEFENDANTS

## ORDER GRANTING IN PART MOTION FOR EXPEDITED DISCOVERY AND FOR EXTENSION OF TIME TO SERVE DEFENDANTS

Plaintiff has moved to serve third-party subpoenas on the Internet Service Providers (ISPs) of defendants before the Federal Rule of Civil Procedure 26(f) conference to determine the identities of defendants John/Jane Does 1-2. Docket # 3. For the reasons set forth below, plaintiff's Motion for Expedited Discovery is GRANTED in part and DENIED in part.

Plaintiff alleges that it is the owner of the copyright for a motion picture titled "Mommy and Me # 2" and that defendants "acted in a collective and interdependent manner in the unlawful reproduction and distribution of Plaintiff's Motion Picture using BitTorrent file transfer protocol." Docket 1. "BitTorrent is a peer-to-peer file sharing protocol used for distributing and sharing data on the Internet, including files containing digital versions of motion pictures." *Id.* at 5. Plaintiff only knows each defendant through the defendant's IP address on the date and at the time at which the infringing activity was observed. *Id.* at 3. Plaintiff wishes to subpoena the ISPs that issued the defendants' IP addresses to obtain the identities of the account holders for the IP addresses.

Rule 26(d)(1) provides that a "party may not seek discovery from any source before the parties have conferred as required by Rule 26(f), except . . . when authorized by . . . court

order."[1]  The Federal Rules do not dictate a specific protocol for determining whether expedited discovery is appropriate, but courts generally employ two standards: the preliminary injunction style analysis or the "good cause" standard.  *St. Louis v. Metals & Additives Corp., Inc.*, 275 F.R.D. 236, 239 (S.D. Tex. 2011).  Although the Fifth Circuit has not adopted either standard, the majority of courts, including others within the Fifth Circuit, have used the "good cause" standard, and this court will do the same.  Under this standard, the court must consider whether the need for expedited discovery, as it relates to the administration of justice, outweighs the prejudice to the responding party.  *Id.*  "In essence, a "good cause" analysis is akin to a broader and more flexible totality of the circumstances analysis."  *Id.*, citing *Dimension Data N. Am., Inc. v. NetStar-1, Inc.*, 226 F.R.D. 528 (E.D. N.C. 2005) ("a standard based upon reasonableness or good cause, taking into account the totality of the circumstances, is more in keeping with discretion bestowed upon the court in the Federal Rules).

To support good cause Plaintiff submits that 1) Combat Zone has made a prima facie case for copyright infringement; 2) Combat Zone has identified specific information – the identities of the John/Jane Does – it seeks through discovery; 3) no alternative means exist to obtain the identities of the John/Jane Does; 4) Combat Zone cannot pursue its claims without the identities of the defendants; and 5) plaintiff's interest in learning the identities of defendants outweighs

---

[1] Plaintiff requests that the court's Order indicate that the court contemplated, and its Order complies with, the Cable Privacy Act's requirements found at 47 U.S.C. 551.  Docket # 3, p. 6-7.  However, based upon the court's review of the Cable Privacy Act and other court's opinions about the Act's applicability to ISPs acting solely as conduits for communications between two internet users, such as persons sharing peer-to-peer files (P2P), the court is of the opinion that the Cable Privacy Act does not support the issuance of a § 512(h) subpoena to an ISP acting as a conduit for P2P sharing.  *Recording Industry Ass'n. of Am., Inc. v. Verizon Internet Servs., Inc.*, 351 F.3d 1229, 1232-38 (D.C. Cir. 2003).

2

defendant's interests in remaining anonymous.

There is no way to avoid the fact that the John/Jane Doe defendants must be identified before the case may proceed, and the only way to obtain those identities is via a subpoena to the ISPs that retain the information necessary to correlate an IP address to a person. This process is not unusual and has been utilized in other cases. *See Arista Records LLC v. Does 1-16*, 604 F.3d 110 (2nd Cir. 2010); *Arista Records LLC v. Does 1-4*, 589 F.Supp.2d 151 (D. Conn. 2008). For these reasons, the undersigned finds that Combat Zone has demonstrated good cause for expedited discovery, and the issuance of subpoenas to the ISPs will be permitted subject to the notification requirements and other limitations set forth below. The court orders the following:

(1)    Plaintiff may immediately serve a subpoena under Federal Rule of Civil Procedure 45 on SBC Internet Services, Inc. and MetroCast Cablevision for each defendant to whom the ISP assigned an IP address. Each subpoena must be accompanied by a copy of this Order.

(2)    Within seven days of service of each subpoena, the ISPs must reasonably attempt to identify each defendant and provide him or her with a copy of the subpoena and this Order. If either ISP is unable to determine, to a reasonable degree of technical certainty, the identity of the user of a particular IP address, it must notify the plaintiff of that fact.

(3)    The ISPs are granted twenty-one (21) days from the date of service of the subpoena to move to quash or otherwise object to the subpoena. Each defendant is granted fourteen (14) days from the date of receipt of the subpoena from the ISP to move to quash or otherwise object to the subpoena.

    (4)      Absent any motion to quash or objection, the ISPs must produce the information sought by plaintiff within twenty-one (21) days after notifying each defendant as required by paragraph (2) above.

The court will not address the issue of severance raised by SBC Internet Services, Inc. d/b/a AT&T Internet Services ("AT&T") [Docket # 11] as the issue is premature and will be addressed at a later date if necessary. Similarly, plaintiff's motion to conduct additional discovery in the form of interrogatories and requests for production or admissions directed to defendants once they are identified is **DENIED**. That request is also premature given that the defendants have not even been identified yet. The court will consider a renewed motion on this issue once defendants have been identified. Finally, although the court appointed attorney Paul Chiniche to represent the interests of the unnamed defendants in response to plaintiff's Motion to Expedite Discovery, that appointment terminates upon entry of this Order, and he has no further responsibility to represent any party. Docket # 5. Once they have been identified by the ISPs, it is the responsibility of each defendant to secure the services of Mr. Chiniche or any other counsel of their own choosing if they wish to be represented by an attorney in this matter.

Plaintiff has requested an extension of time to serve defendants to avoid dismissal under Federal Rule of Civil Procedure 4(m). Because plaintiff needs additional time to obtain the identities of defendants, plaintiff's request for an additional 90 days to serve defendants is **GRANTED**.

This, the 6th day of December, 2012.

/s/  S. Allan Alexander
UNITED STATES MAGISTRATE JUDGE